**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF WASHINGTON**
**SEATTLE DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 16-12903-MLB |
| | § | |
| GREAT PACIFIC SEAFOODS, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Edmund Wood, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)     All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)     A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $3,889,768.52 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $2,348,931.57 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $1,058,126.99 | | |

3)     Total gross receipts of $3,407,558.56 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $500.00 (see **Exhibit 2**), yielded net receipts of $3,407,058.56 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $8,657,581.00 | $6,767,520.06 | $2,146,409.51 | $2,158,409.51 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $1,334,150.31 | $1,334,150.31 | $1,058,126.99 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $3,006.96 | $88,368.68 | $33,228.73 | $33,228.73 |
| General Unsecured Claims (from **Exhibit 7**) | $3,661,878.98 | $8,199,648.10 | $6,334,388.51 | $169,293.33 |
| **Total Disbursements** | $12,322,466.94 | $16,113,579.91 | $9,572,069.82 | $3,407,058.56 |

4). This case was originally filed under chapter 7 on May 29, 2016. The case was pending for 64 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/28/2021              By:   /s/ Edmund Wood
                                              Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 40 person bunkhouse, Whittier, AK | 1110-000 | $35,000.00 |
| Condominiums - Begich Tower, Whittier, AK | 1110-000 | $115,000.00 |
| Processing Plant - 2101 Bowpicker Lane, Kenai AK (Condos 1-4, 8-10) | 1110-000 | $730,000.00 |
| Processing Plant - 710 Whittier St, Whittier AK | 1110-000 | $31,000.00 |
| A/R - Aqua-For | 1121-000 | $61,198.32 |
| A/R - Arbutus Cove | 1121-000 | $15,520.00 |
| Alaska Dispatch News - refund | 1121-000 | $167.40 |
| Island Runner Fisheries, Inc. - note receivable (sale of F/V Katella) | 1121-000 | $50,000.00 |
| Begich Towers - rents | 1122-000 | $2,500.00 |
| Rent - Kenai | 1122-000 | $1.00 |
| Rents - 27367 Tideland Street, Kasilof | 1122-000 | $53,200.00 |
| 1970 Ford F-600 F/B (F60DRH11130) | 1129-000 | $324.50 |
| 1975 GMC 6500 Boom Truck (TME675V609255) | 1129-000 | $1,210.00 |
| 1979 International Truck (AA182JHB16996) | 1129-000 | $1,980.00 |
| 1985 Trailmobile (1PTO11NJ3FR9009588) | 1129-000 | $1,320.00 |
| 1988 Chevrolet Suburban (1GNGV26K9JF155351) | 1129-000 | $33.00 |
| 1988 Ford E-350 Van (1FBJ531M8JHB23411) | 1129-000 | $357.50 |
| 1990 Ford Cargo 6000 (9BFPH60P6LDM00980) | 1129-000 | $3,410.00 |
| 1990 Ford F150 (1FTDF15N5LLA22556) | 1129-000 | $2,088.00 |
| 1992 Chevrolet Beauville (2GAFG35K6N165474) | 1129-000 | $550.00 |
| 1993 Chevrolet Suburban (1GNFK16KXPJ353327) | 1129-000 | $148.50 |
| 1993 Chevrolet Suburban (1GNGK26K7PJ391429) | 1129-000 | $1,100.00 |
| 1995 GMC 3500 (1GDHG31Y0SF556731) | 1129-000 | $852.50 |
| 1996 Ford Explorer (1FMDU34X3TUD22509) | 1129-000 | $478.50 |
| 1996 Wabash 54' Triaxle (1JJE543E0TL364967) | 1129-000 | $4,290.00 |
| 1997 WABASH 53ft Tri Axle Refrigerated Van Trailer (1JJL543EXVL411957) | 1129-000 | $3,245.00 |
| 1997 Wabash 54' Triaxle (1JJE543E9VL411948) | 1129-000 | $3,960.00 |
| 1999 Dodge Caravan CVN (1B4GP44G5XB845527) | 1129-000 | $121.00 |
| 1999 Freightliner Flatbed (1FVX3MCB4XPA70801) | 1129-000 | $3,300.00 |
| 2000 Freightliner Tractor (1FUPFXYB5YLF03699) | 1129-000 | $5,720.00 |
| 2001 Dodge Ram 3500 (2B5WB35Z71K539141) | 1129-000 | $1,290.30 |
| 2002 Chevrolet Blazer (1GNCS18W32K193846) | 1129-000 | $2,282.50 |
| 2002 Chevrolet Suburban (1GNFK16Z32J130567) | 1129-000 | $2,475.00 |
| 2002 Ford F150 (2FTRF18W52CA 38078) | 1129-000 | $150.50 |
| 2006 Freightliner Purple Coronado | 1129-000 | $11,000.00 |

| | | |
|---|---|---|
| Diesel(1FUJCRCK56PU58879) | | |
| 2007 Kenworth Semi (1XKDD49X77R179094) | 1129-000 | $11,907.50 |
| Equipment | 1129-000 | $1,622,253.27 |
| Insurance Refund - Wells Fargo | 1129-000 | $5,863.29 |
| Inventory - frozen fish | 1129-000 | $252,500.00 |
| Office Equipment and software. | 1129-000 | $2,283.60 |
| Skiff and buoys (1979 Carlson 20' Aluminum Skiff) | 1129-000 | $3,190.00 |
| U.S. Bank Checking 0871 | 1129-000 | $7,786.30 |
| Wells Fargo Checking 0637 | 1129-000 | $63.29 |
| Wells Fargo Checking 1188 | 1129-000 | $10,277.33 |
| Clam Gulch property | 1210-000 | $33,300.00 |
| Refund from Employment Security | 1224-000 | $1,272.04 |
| 1978 Ford F250 truck; VIN: F26HRCB0336 | 1229-000 | $22.00 |
| 1984 FRUEHAUF 48ft Tri Axle Refrigerated Van Trailer (1H2R04028EH079868) | 1229-000 | $962.50 |
| 1985 LUFKIN 53ft Tri Axle Van Trailer (1L01A482XH1073463) | 1229-000 | $2,805.00 |
| 1985 Skiff Tenders AK 24' Aluminum Skiff | 1229-000 | $1,705.00 |
| 1986 FRUEHAUF 48ft Tri Axle Van Trailer (1H2R04524GH037502 | 1229-000 | $1,210.00 |
| 1986 LUFKIN 48 ft Tri Axle Van Trailer (1L01A482XG1071551) | 1229-000 | $2,640.00 |
| 1988 GMC 7000 FLATBED CAT | 1229-000 | $605.00 |
| 1989 Mack 688S boom truck; SN: 2M2P141C8KC007927 | 1229-000 | $12,925.00 |
| 1989 Ottawa 50 Yard tractor; SN: 64315 | 1229-000 | $2,310.00 |
| 1990 WABASH 53ft Tri Axle Van Trailer (1JJV532YXLL139820) | 1229-000 | $2,970.00 |
| 1993 UTILITY 48ft Tri Axle Van Trailer (1UYVS2488PU948906) | 1229-000 | $1,182.50 |
| 1994 GREAT DANE 48ft Tri Axle Flatbed Trailer (1GRDM9624RM070521) | 1229-000 | $3,301.10 |
| 1994 GREAT DANE 53ft Tri Axle Refrigerated Van Trailer (1GRAA9627RB148930) | 1229-000 | $3,245.00 |
| 1995 GMC Sierra (2GTFK29K7S1592251) | 1229-000 | $797.50 |
| 1995 WABASH 53ft Tri Axle Refrigerated Van Trailer (1JJE533E0SL271729) | 1229-000 | $4,015.00 |
| 1995 WABASH 53ft Tri Axle Refrigerated Van Trailer (1JJE533E7SL271727) | 1229-000 | $3,355.00 |
| 1995 Wabash 54' Triaxle Trailer w/ refrigeration unit (1JJE533E3SL271725) | 1229-000 | $3,575.00 |
| 1995 Wabash 54' Triaxle Trailer w/ refrigeration unit (1JJE543E9SL345557) | 1229-000 | $3,355.00 |
| 1996 Mercury 40MLA Sea Pro 40 HP 4-stroke outboard motor | 1229-000 | $357.50 |
| 1996 Ottawa 50 Yard tractor; SN 74023 | 1229-000 | $3,025.00 |
| 1996 UTILITY 53ft Tri Axle Refrigerated Van Trailer (1UYVS2533TM949314) | 1229-000 | $3,960.00 |

| | | |
|---|---|---|
| 1996 Wabash 54' Triaxle Trailer w/ refrigeration unit (1JJE543E3TL364980) | 1229-000 | $2,915.00 |
| 1998 Wabash 54' Triaxle Trailer w/ refrigeration unit (1JJV543W1WL485486) | 1229-000 | $4,070.00 |
| 2007 Evinrude E40DTLSCS 40 HP 4-stroke outboard motor; SN: 05218352 | 1229-000 | $962.50 |
| 2012 Lexus RX 350 | 1229-000 | $14,125.43 |
| Century - Tel Refund | 1229-000 | $5.99 |
| Chugach Electric (refund of pre-petition deposit) | 1229-000 | $77,481.65 |
| Enersys Workhog WS3-18-775 36V Battery Charger; SN: FC8207 | 1229-000 | $275.00 |
| Golf Magazine refund | 1229-000 | $2.00 |
| Hyster H50CT forklift SN: A274V01590H | 1229-000 | $6,160.00 |
| Hyster H50CT Forklift SN: A274V01748J | 1229-000 | $6,710.00 |
| HYSTER H50CT Forklift; SN: A274V01746J | 1229-000 | $3,245.00 |
| HYSTER H50CT Forklift; SN: A274V01749J | 1229-000 | $1,345.30 |
| HYSTER JX40XNT Forklift; SN: K160N0159H | 1229-000 | $148.50 |
| HYTSU CPQD25 forklift SN: 157692 | 1229-000 | $2,035.00 |
| HYTSU CPQD25 forklift SN: 157693 | 1229-000 | $556.60 |
| HYTSU CPQD25 forklift SN: 157695 | 1229-000 | $2,090.00 |
| HYTSU CPQD25 forklift SN: 157894 | 1229-000 | $3,081.10 |
| Jiangsu CPQD25 forklift SN: 0705104 | 1229-000 | $1,939.30 |
| Jiangsu CPQD25 Forklift; SN: 0705102 | 1229-000 | $83.60 |
| Jiangsu CPQD25 Forklift; SN: 0705105 | 1229-000 | $798.60 |
| Jiangsu CPQD26 forklift SN: 0705106 | 1229-000 | $742.50 |
| John Deere 740 Articulating Log Skidder | 1229-000 | $2,970.00 |
| Kenai Welding - 40' Tri-Axle Boat Launching Trailer | 1229-000 | $19,250.00 |
| Mitsubishi FG15 forklift SN: F31-50438 | 1229-000 | $247.50 |
| Mitsubishi FG25 ; SN: AF17B-05660 | 1229-000 | $4,290.00 |
| Mitsubishi FG25 forklift SN: AF17B05688 | 1229-000 | $2,640.00 |
| Mitsubishi FG25 Forklift; SN: AF17B-05655 | 1229-000 | $2,750.00 |
| Mitsubishi FG25 Forklift; SN: AF17B-05658 | 1229-000 | $2,420.00 |
| Mitsubishi FG25 Forklift; SN: AF17B-05659 | 1229-000 | $446.60 |
| Mitsubishi FG25; SN: AF17B-05657 | 1229-000 | $1,815.00 |
| Mitsubishi FGC20 Forklift; SN: F82-00656 | 1229-000 | $111.10 |
| Pitney Bowes - refund | 1229-000 | $411.00 |
| Refund - Liberty Mutual (premium refund) | 1229-000 | $63,476.50 |
| Regence Insurance refund | 1229-000 | $1,605.22 |
| Sale of Remnant Assets to Oak Point Partners | 1229-000 | $6,000.00 |
| SISU Magnum Yard Tractor SN: T2E4L1A0SQ1AA2081 | 1229-000 | $1,925.00 |
| SISU Magnum Yard Tractor; SN: T2E4L1A0SQ1AA2443 | 1229-000 | $962.50 |
| SISU Magnum Yard Tractor; SN: T2E4L1A0SV1AA2620 | 1229-000 | $313.50 |
| Tindall Bennett & Shoup - refund of retainer | 1229-000 | $1,613.02 |

| | | | |
|---|---|---|---|
| UPS refund credit balance | 1229-000 | | $547.64 |
| US Bank credit card overpayment | 1229-000 | | $8.97 |
| Yale ERP040THN36TE084 Forklift SN: F807N06252F | 1229-000 | | $797.50 |
| Yale ERP040THN36TE088 Forklift; SN: F807N06989G | 1229-000 | | $467.50 |
| Yale ERP040THN36TE088 Forklift; SN: F807N06991G | 1229-000 | | $3,582.70 |
| Yale ERP040THN36TE088 Forklift; SN: F807N06994G | 1229-000 | | $3,795.00 |
| Yale ERP040THN36TE088 Forklift; SN:F807N07003G | 1229-000 | | $231.00 |
| Yale GP050RBJUAT086 Forklift; SN: L315679 | 1229-000 | | $1,815.00 |
| Pacific Harvest Seafoods | 1229-002 | | $171,498.60 |
| Pacific Harvest Seafoods Inc. | 1229-002 | | ($171,498.60) |
| **TOTAL GROSS RECEIPTS** | | | $3,407,558.56 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| SOGDA Limited | Funds to Third Parties | 8500-002 | $500.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $500.00 |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 21 | Continental Land Investments, Ltd | 4110-000 | $0.00 | $103,399.53 | $0.00 | $0.00 |
| 24 | Chugach Electric Association, Inc. | 4110-000 | $0.00 | $15,725.35 | $15,725.35 | $15,725.35 |
| 40 | ALASKA USA FEDERALCRED IT UNION | 4110-000 | $0.00 | $415,764.15 | $0.00 | $0.00 |
| 54s | Zions First National Bank aka ZB, N.A. dba Zions | 4110-000 | $0.00 | $133,254.00 | $0.00 | $0.00 |
| 55s | Zions First National Bank aka ZB, N.A. dba Zions | 4110-000 | $0.00 | $566,030.00 | $0.00 | $0.00 |
| 56s | U.S. SMALL BUSINESS ADMIN. | 4110-000 | $0.00 | $7,500.00 | $7,500.00 | $7,500.00 |
| 59s | Wells Fargo Equipment Finance, Inc. | 4110-000 | $0.00 | $157,343.75 | $124,844.93 | $124,844.93 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 61s | Kenai Landing Commercial Condominium Association | 4110-000 | $0.00 | $126,470.00 | $0.00 | $0.00 |
| 62 | RANDAL VASKO C/O | 4110-000 | $0.00 | $384,863.96 | $0.00 | $0.00 |
| 65 | City of Whittier, Alaska | 4110-000 | $0.00 | $4,881.80 | $0.00 | $0.00 |
| 67 | MARY DEMATTEIS | 4110-000 | $0.00 | $2,314,676.08 | $0.00 | $0.00 |
| 70 | US BANK c/o TERESA PEARSON | 4210-000 | $0.00 | $1,226,564.94 | $1,226,564.94 | $1,226,564.94 |
| 77 | CTT MANAGEMENT CO, LLC | 4110-000 | $0.00 | $510,053.49 | $0.00 | $0.00 |
| 86 | Municipality of Anchorage | 4110-000 | $0.00 | $45,680.50 | $0.00 | $0.00 |
| | Dhow & Yenwen Shen - lien | 4120-000 | $0.00 | $9,036.30 | $9,036.30 | $9,036.30 |
| | ALASKA USA FED. CREDIT | 4110-000 | $408,420.00 | $0.00 | $0.00 | $0.00 |
| | CONTINENTAL LAND | 4110-000 | $103,400.00 | $0.00 | $0.00 | $0.00 |
| | CTT MANAGEMENT CO | 4110-000 | $505,069.00 | $0.00 | $0.00 | $0.00 |
| | FIRST MORTGAGE, INC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Flat Iron Capital | 4110-000 | $268,981.00 | $0.00 | $0.00 | $0.00 |
| SEC | Kenai Landing Commercial Condominium Association | 4110-000 | $0.00 | $126,470.00 | $126,470.00 | $126,470.00 |
| Sec | King County Treasurer | 4110-000 | $0.00 | $576.21 | $576.21 | $576.21 |
| | RANDAL VASKO | 4110-000 | $369,796.00 | $0.00 | $0.00 | $0.00 |
| | Randal Vasko c/o | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sec | Randy Vasko | 4110-000 | $0.00 | $53,200.00 | $53,200.00 | $65,200.00 |
| | SCANDIA CAPITAL | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | SMALL BUSINESS | 4110-000 | $666,731.00 | $0.00 | $0.00 | $0.00 |
| | U.S. BANCORP | 4110-000 | $255,913.00 | $0.00 | $0.00 | $0.00 |
| | U.S. BANK | 4110-000 | $4,978,785.00 | $0.00 | $0.00 | $0.00 |
| | U.S. Small Business | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | US Bank /co | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TERESA | | | | | |
| | Well Fargo Equip. Finance | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | WELLS FARGO | 4110-000 | $53,010.00 | $0.00 | $0.00 | $0.00 |
| | WELLS FARGO | 4110-000 | $103,142.00 | $0.00 | $0.00 | $0.00 |
| | ZION CREDIT CORP | 4110-000 | $153,267.00 | $0.00 | $0.00 | $0.00 |
| | ZIONS BANK | 4110-000 | $791,067.00 | $0.00 | $0.00 | $0.00 |
| | Zions Credit Corp | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Zions First National Bank | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEC | Zions First National Bank aka ZB, N.A. dba Zions | 4110-000 | $0.00 | $566,030.00 | $582,491.78 | $582,491.78 |
| **TOTAL SECURED CLAIMS** | | | $8,657,581.00 | $6,767,520.06 | $2,146,409.51 | $2,158,409.51 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Edmund Wood, Trustee | 2100-000 | NA | $126,109.89 | $126,109.89 | $126,109.89 |
| Edmund Wood, Trustee | 2200-000 | NA | $3,143.98 | $3,143.98 | $3,143.98 |
| International Sureties, Ltd | 2300-000 | NA | $735.27 | $735.27 | $819.19 |
| Bellingham Cold Storage | 2410-000 | NA | $32,217.84 | $32,217.84 | $32,217.84 |
| Alaska Packaging Lumber LLC | 2420-000 | NA | $10,500.00 | $10,500.00 | $10,500.00 |
| AlaskaUSA Federal Credit Union | 2420-000 | NA | $116,984.10 | $116,984.10 | $138,371.70 |
| USG Insurance Services Inc | 2420-000 | NA | $1,070.27 | $1,070.27 | $1,287.00 |
| Wells Fargo Insurance Services USA Inc | 2420-000 | NA | $7,334.22 | $7,334.22 | $7,334.22 |
| Alaska Federal Credit Union | 2420-002 | NA | $116,984.10 | $116,984.10 | ($21,387.60) |
| USI Insurance Services NW | 2420-002 | NA | $1,070.27 | $1,070.27 | ($216.73) |
| Credit purchaser for prepayment of HOA dues | 2500-000 | NA | $21,834.61 | $21,834.61 | $21,834.61 |
| Fidelity Title of Alaska - escrow closing fee | 2500-000 | NA | $208.00 | $208.00 | $208.00 |
| Fidelity Title of | 2500-000 | NA | $70.00 | $70.00 | $70.00 |

| | | | | | |
|---|---|---|---|---|---|
| Alaska - title insurance | | | | | |
| Stewart Title - Kenai Peninsula - closing fee & tax | 2500-000 | NA | $150.52 | $150.52 | $150.52 |
| Stewart Title - Kenai Peninsula - recording releases | 2500-000 | NA | $47.50 | $47.50 | $47.50 |
| Stewart Title - Kenai Peninsula - wire service fee | 2500-000 | NA | $25.00 | $25.00 | $25.00 |
| First Sound Bank | 2600-000 | NA | $28,196.00 | $28,196.00 | $28,196.00 |
| Bruin Enterprises LLC | 2690-000 | NA | $10,898.40 | $10,898.40 | $10,898.40 |
| City of Whittier - 2017 city tax | 2820-000 | NA | $35,413.21 | $35,413.21 | $35,413.21 |
| Kenai Peninsula Burrough - credit for property tax 9/22/17 to 1/1/18 | 2820-000 | NA | $256.46 | $256.46 | $256.46 |
| 1st Avenue Self Storage | 2990-000 | NA | $11,719.50 | $11,719.50 | $11,719.50 |
| Pacific NW Shredding Inc | 2990-000 | NA | $759.00 | $759.00 | $759.00 |
| Parralex Seafoods LLC | 2990-000 | NA | $9,500.00 | $9,500.00 | $9,500.00 |
| Roger Stiles | 2990-000 | NA | $3,494.13 | $3,494.13 | $3,494.13 |
| approved fees, Attorney for Trustee | 3210-000 | NA | $334,147.00 | $334,147.00 | $334,147.00 |
| approved costs, Attorney for Trustee | 3220-000 | NA | $1,796.11 | $1,796.11 | $1,796.11 |
| fees, Accountant for Trustee | 3410-000 | NA | $24,051.25 | $24,051.25 | $24,051.25 |
| Costs, Accountant for Trustee | 3420-000 | NA | $234.67 | $234.67 | $234.67 |
| Bond Filipenko - realtor commission, Realtor for Trustee | 3510-000 | NA | $5,750.00 | $5,750.00 | $5,750.00 |
| Auctioneer Commission, Auctioneer for Trustee | 3610-000 | NA | $158,052.87 | $158,052.87 | $154,598.38 |
| 2000 FREIGHTLINER Flatbed Truck (Lot 54) - Battery, Auctioneer for Trustee | 3620-000 | NA | $113,343.27 | $113,343.27 | $113,343.27 |
| Lot 10 & 11 - not removed, Auctioneer for Trustee | 3620-000 | NA | $158,052.87 | $158,052.87 | $3,454.49 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,334,150.31 | $1,334,150.31 | $1,058,126.99 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE


**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5p | CRAIG A SCHLOESSER | 5500-000 | $0.00 | $6,325.00 | $6,325.00 | $6,325.00 |
| 20 | DEAN HILDE | 5600-000 | $0.00 | $25,000.00 | $0.00 | $0.00 |
| 20A | DEAN HILDE | 5600-000 | $0.00 | $32,934.25 | $13,532.50 | $13,532.50 |
| 32p | Thomas Buchanan | 5500-000 | $0.00 | $6,325.00 | $6,325.00 | $6,325.00 |
| 45 | WA STATE EMPLOYMENT SECURITY DEPARTMENT | 5800-000 | $0.00 | $1,596.69 | $1,596.69 | $1,596.69 |
| 64 | WA Department of Revenue | 5800-000 | $0.00 | $4,100.00 | $4,100.00 | $4,100.00 |
| 65A | City of Whittier, Alaska | 5800-000 | $0.00 | $10,738.20 | $0.00 | $0.00 |
| 71p | DOLWD Employment Security Tax | 5800-000 | $0.00 | $1,349.54 | $1,349.54 | $1,349.54 |
| | CITY OF KOTZEBUE | 5800-000 | $765.87 | $0.00 | $0.00 | $0.00 |
| | CITY OF SEATTLE | 5800-000 | $220.73 | $0.00 | $0.00 | $0.00 |
| | CITY OF WHITTIER | 5800-000 | $153.36 | $0.00 | $0.00 | $0.00 |
| | KING COUNTY TREASURY | 5800-000 | $160.57 | $0.00 | $0.00 | $0.00 |
| | MUNICIPALITY OF ANCHORAGE | 5800-000 | $1,706.43 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $3,006.96 | $88,368.68 | $33,228.73 | $33,228.73 |


**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Labor Ready Inc | 7100-000 | $45,253.99 | $47,601.59 | $47,601.59 | $1,275.15 |
| 2 | THE FISH FACTORY | 7100-000 | $107,753.60 | $107,753.60 | $0.00 | $0.00 |
| 3 | North Pacific Seafoods, Inc. | 7100-000 | $0.00 | $12,020.40 | $12,020.40 | $322.00 |
| 4 | ELECTRIC INTERNATIONAL LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

| 5u | CRAIG A SCHLOESSER | 7100-000 | $0.00 | $2,175.00 | $2,175.00 | $58.26 |
|---|---|---|---|---|---|---|
| 6 | INTEGRATED MARINE SYSTEMS, INC | 7100-000 | $5,728.50 | $5,728.50 | $5,728.50 | $153.46 |
| 7 | CWM INDUSTRIES, INC. | 7100-000 | $1,485.00 | $1,725.00 | $1,725.00 | $46.21 |
| 8 | ELECTRIC INTERNATION AL, LLC | 7100-000 | $5,705.84 | $5,705.84 | $5,705.84 | $152.85 |
| 9 | CPD ALASKA LLC | 7100-000 | $752.60 | $759.84 | $759.84 | $20.35 |
| 10 | BECKWITH &#038; KUFFEL INC | 7100-000 | $3,706.00 | $3,706.00 | $3,706.00 | $99.28 |
| 11 | ARCTIC OFFICE PRODUCTS | 7100-000 | $0.00 | $2,014.97 | $2,014.97 | $53.98 |
| 12 | ANTHONY CHERNISHOFF | 7100-000 | $1,970.44 | $0.00 | $0.00 | $0.00 |
| 13 | SPENARD BUILDERS SUPPLY | 7100-000 | $0.00 | $1,215.38 | $951.89 | $25.50 |
| 14 | Northern Air Cargo, Inc | 7100-000 | $1,624.13 | $1,624.13 | $1,624.13 | $43.51 |
| 15 | TRAILERCRAF T | 7100-000 | $4,799.47 | $5,439.60 | $5,439.60 | $145.72 |
| 16 | FAIRCHILD FREIGHT LLC | 7100-000 | $63,200.00 | $69,200.00 | $69,200.00 | $1,853.74 |
| 17 | GUARDIAN SECURITY SYSTEMS, INC. | 7100-000 | $220.00 | $355.26 | $355.26 | $9.52 |
| 18 | Frontier Packaging, Inc. | 7100-000 | $38,202.52 | $38,202.52 | $0.00 | $0.00 |
| 19 | Grainger Inc | 7100-000 | $2,519.19 | $2,519.19 | $2,519.19 | $67.48 |
| 22 | Begich Towers, Inc. | 7100-000 | $0.00 | $4,035.03 | $0.00 | $0.00 |
| 23 | BLACKPOINT IT SERVICES | 7100-000 | $7,589.31 | $6,823.82 | $6,823.82 | $182.80 |
| 25 | TORUS | 7100-000 | $0.00 | $3,035.00 | $3,035.00 | $81.30 |
| 26 | TAURIAINEN ENGINEERING & TESTING, INC | 7100-000 | $0.00 | $500.60 | $500.60 | $13.41 |
| 27 | Thomas Buchanan | 7100-000 | $0.00 | $24,848.00 | $24,848.00 | $665.63 |
| 28 | INDEPENDENT LIFT TRUCK | 7100-000 | $6,078.60 | $6,910.21 | $6,910.21 | $185.11 |
| 29 | MARK VAN | 7100-000 | $9,800.00 | $12,096.00 | $12,096.00 | $324.03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 30 | International Marine Industries, Inc. | 7100-000 | $27,214.11 | $27,214.11 | $27,214.11 | $729.02 |
| 31 | PACIFIC SEAFOOD CO | 7100-000 | $4,410.00 | $4,410.00 | $4,410.00 | $118.14 |
| 32u | Thomas Buchanan | 7100-000 | $0.00 | $7,711.91 | $7,711.91 | $206.59 |
| 33 | AUCTION BLOCK | 7100-000 | $10,011.88 | $8,219.00 | $8,219.00 | $220.17 |
| 34 | Carlile Transportation Systems | 7100-000 | $2,980.00 | $2,980.00 | $2,980.00 | $79.83 |
| 35 | Machinator LLC | 7100-000 | $1,800.00 | $1,800.00 | $0.00 | $0.00 |
| 36 | Municipality of Anchorage | 7100-000 | $0.00 | $8,636.19 | $8,636.19 | $231.35 |
| 37 | LFS Inc | 7100-000 | $621.29 | $824.40 | $824.40 | $22.08 |
| 38 | AT&T CORP | 7100-000 | $0.00 | $2,091.24 | $4,086.24 | $109.46 |
| 39 | SEATTLE-TACOMA BOX COMPANY | 7100-000 | $44,438.02 | $56,804.74 | $56,804.74 | $1,521.70 |
| 41 | B&J FORKLIFT SERVICES, INC. | 7100-000 | $22,315.35 | $14,713.00 | $14,713.00 | $394.13 |
| 42 | CALKINS & BURKE LTD | 7100-000 | $20,000.00 | $21,578.56 | $19,262.75 | $516.01 |
| 43 | ALASKA DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $12,045.99 | $0.00 | $0.00 |
| 44 | Nathan Tueller, sole member Golden Pacific LLC. | 7100-000 | $4,560.43 | $241,000.00 | $0.00 | $0.00 |
| 46 | Reutov Keril | 7100-000 | $656.31 | $1,000.00 | $0.00 | $0.00 |
| 47 | Pitney Bowes Inc | 7100-000 | $231.22 | $7,587.76 | $0.00 | $0.00 |
| 48 | Anytime Labor - Alaska LLC | 7100-000 | $0.00 | $226,050.81 | $226,050.81 | $6,055.49 |
| 49 | BRENDA J STROTHER | 7100-000 | $4,745.22 | $4,760.22 | $4,760.22 | $127.52 |
| 50 | ALASKA RAILROAD CORPORATION | 7100-000 | $0.00 | $1,402.20 | $0.00 | $0.00 |
| 51 | ALASKA RAILROAD CORPORATION | 7100-000 | $109,853.53 | $113,853.53 | $614.40 | $16.46 |
| 52 | Garness Industrial Products, Inc. | 7100-000 | $0.00 | $579.00 | $579.00 | $15.51 |
| 53 | RAVENSTAR PACIFIC SHIPPING | 7100-000 | $36,545.00 | $36,545.00 | $0.00 | $0.00 |
| 54u | Zions First National Bank | 7100-000 | $0.00 | $12,326.50 | $129,118.72 | $3,458.86 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | aka ZB, N.A. dba Zions | | | | | |
| 55u | Zions First National Bank aka ZB, N.A. dba Zions | 7100-000 | $0.00 | $290,941.40 | $290,941.40 | $7,793.79 |
| 56u | U.S. SMALL BUSINESS ADMIN. | 7100-000 | $0.00 | $661,613.56 | $661,613.56 | $17,723.43 |
| 57 | DAVID R MARTIN | 7100-000 | $1,201.48 | $1,201.48 | $1,201.48 | $32.19 |
| 58 | ALASKA PACKAGING | 7100-000 | $0.00 | $10,000.88 | $10,000.88 | $267.91 |
| 59u | Wells Fargo Equipment Finance | 7100-000 | $0.00 | $32,498.82 | $32,498.82 | $870.58 |
| 60 | General Intl Freight Forwarders | 7100-000 | $15,588.00 | $26,568.36 | $26,568.36 | $711.72 |
| 63 | Timothy D. Cabana | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 |
| 65B | City of Whittier, Alaska | 7100-000 | $0.00 | $5,335.70 | $0.00 | $0.00 |
| 66 | SOUTH CENTRAL RADAR | 7100-000 | $354.75 | $354.75 | $354.75 | $9.50 |
| 68 | DANIEL DEMATTEIS | 7100-000 | $50,000.00 | $79,769.72 | $79,769.72 | $2,136.89 |
| 69 | SUZANNE DEMATTEIS | 7100-000 | $50,000.00 | $130,205.56 | $130,205.56 | $3,487.97 |
| 70u | US BANK c/o TERESA PEARSON | 7100-000 | $0.00 | $4,119,254.47 | $4,119,254.47 | $110,347.35 |
| 71x | DOLWD Employment Security Tax | 7300-000 | $0.00 | $160.65 | $160.65 | $0.00 |
| 72 | Island Runner Fisheries Incorporated | 7100-000 | $0.00 | $87,542.00 | $0.00 | $0.00 |
| 73 | Shoreside Petroleum, Inc. | 7100-000 | $157,745.92 | $197,467.20 | $197,467.20 | $5,289.79 |
| 74 | Petro 49, Inc. d/b/a Petro Marine Services | 7100-000 | $4,783.25 | $6,823.98 | $6,823.98 | $182.80 |
| 75 | Labor Ready Inc | 7100-000 | $0.00 | $52,602.00 | $0.00 | $0.00 |
| 76 | LeDuc Packaging Inc. | 7100-000 | $31,274.83 | $31,274.83 | $31,274.83 | $837.80 |
| 78 | PRL LOGISTICS, INC. | 7100-000 | $0.00 | $60,880.00 | $0.00 | $0.00 |
| 79 | Flatiron Capital | 7100-000 | $30,653.00 | $183,412.73 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 80 | Armory Securities, LLC | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 |
| 81 | Garys Truck Sales | 7200-000 | $0.00 | $8,430.00 | $8,430.00 | $0.00 |
| 82 | Carmela_Jason Barnes and Edy Carrillo | 7200-000 | $0.00 | $618,000.00 | $0.00 | $0.00 |
| 83 | XL Catlin Insurance Company | 7200-000 | $0.00 | $4,994.01 | $0.00 | $0.00 |
| 84 | ALASKA WASTE | 7400-000 | $0.00 | $4,352.28 | $4,352.28 | $0.00 |
| 85 | MOTION INDUSTRIES | 7200-000 | $0.00 | $1,744.24 | $1,744.24 | $0.00 |
| 86a | Municipality of Anchorage | 7200-000 | $0.00 | $4,089.84 | $0.00 | $0.00 |
| | 1 OCEAN SEAFOOD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 10TH M SEAFOODS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 1ST AVE SELF STORAGE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 2 BEARS TRUCKING | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | A-1 COPY SYSTEMS, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | A1 ENTERPRISES, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ABBEON CAL, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ABLE LOCKSMITHS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ACE ENGINEERING | 7100-000 | $990.00 | $0.00 | $0.00 | $0.00 |
| | ACME PALLETS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ADAM BARROWCLIFF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ADVANCED PROPELLER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | AFDF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | AFFILIATED ASSOCIATIONS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | AIR LIQUIDE AMERICA CORP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | AIRGAS-NOR PAC, INC | 7100-000 | $2,306.22 | $0.00 | $0.00 | $0.00 |
| | AIRPORT | 7100-000 | $2,776.47 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| EQUIPMENT RENTAL | | | | | |
| AK EXPRESS TAGS/TITLES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA AIR CARGO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA AIR FORWARDING, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA AIRLINES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA BEARING CORPORTION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA BEST WATER | 7100-000 | $1,635.52 | $0.00 | $0.00 | $0.00 |
| ALASKA BOILER TREATMENT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA BOLT & CHAIN, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA BUSINESS SYSTEMS, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA BUTCHER & SUPPLY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA COMMUNICATI ONS SYSTEMS | 7100-000 | $61.60 | $0.00 | $0.00 | $0.00 |
| ALASKA CUSTOM SEAFOODS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA DEPT OF LABOR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA ENVIRONMENT AL & SAFETY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA FIRE, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA HYDRAULICS, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA INDUSTRIAL HARDWARE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA INSULATION SUPPLY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA MARINE LINES, | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| INC | | | | | |
| ALASKA NORTHERN FISHERIES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA OIL SALES | 7100-000 | $106.48 | $0.00 | $0.00 | $0.00 |
| ALASKA PACIFIC SEAFOODS | 7100-000 | $12,020.40 | $0.00 | $0.00 | $0.00 |
| ALASKA PACKAGING LUMBER LLC | 7100-000 | $10,623.88 | $0.00 | $0.00 | $0.00 |
| ALASKA PALLET SERVICES | 7100-000 | $800.00 | $0.00 | $0.00 | $0.00 |
| ALASKA PIPE & SUPPLY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA PUMP & SUPPLY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA REFRIGERATIO N, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA RUBBER & SUPPLY INC. | 7100-000 | $502.18 | $0.00 | $0.00 | $0.00 |
| ALASKA SAFETY, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA SALMON ALLIANCE | 7100-000 | $3,596.35 | $0.00 | $0.00 | $0.00 |
| ALASKA SCALE SERVICE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA STEEL CO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA TOOL & EQUIP. SERVICE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA USA FEDERALCRED IT UNION | 7100-000 | $3,183.52 | $0.00 | $0.00 | $0.00 |
| ALASKA WAREHOUSE EQUIPMENT,IN C | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA WASTE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKA WASTE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALASKAN SALMON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ALLIANCE | | | | | |
| ALEXANDER I REUTOV | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALLIANCE ENTERPRISES, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALPHA & OMEGA SALES LTD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALPHAGRAPHICS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALPINE EQUIPMENT RENTALS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALYESKA SALES & SERVICE INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN EXPRESS | 7100-000 | $32,322.50 | $0.00 | $0.00 | $0.00 |
| AMERICAN PEST MANAGEMENT | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| AMERIGAS | 7100-000 | $1,116.36 | $0.00 | $0.00 | $0.00 |
| ANCHOR INN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANCHORAGE SAND & GRAVEL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANCHORAGE WATER & WASTEWATER | 7100-000 | $15,702.85 | $0.00 | $0.00 | $0.00 |
| ANDREA C TAYLOR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDREW A UMLAUF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDREW BEALE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDREW CRAIG | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNALEE HILL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| APD AUXILIARY SEARCH TEAM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARC 'N' SPARK WELDING | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARCTIC OFFICE PRODUCTS | 7100-000 | $1,786.44 | $0.00 | $0.00 | $0.00 |
| ARSENY KONEV | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASLANIAN, | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| VANESSA | | | | | |
| ASPLUND SUPPLY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AT & T | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AT & T WHITTIER | 7100-000 | $39.66 | $0.00 | $0.00 | $0.00 |
| AT & T WIRELESS SERVICES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AT &T WIRELESS SERVICES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUGUSTUS COTTEN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AURORA REFRIGERATIO N | 7100-000 | $3,302.58 | $0.00 | $0.00 | $0.00 |
| AURORA WELDING SERVICE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUTIO COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUTOMATIC DATA PROCESSING | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BAADER NORTH AMERICA CORP | 7100-000 | $10,433.00 | $0.00 | $0.00 | $0.00 |
| BANK OF AMERICA | 7100-000 | $2,047.73 | $0.00 | $0.00 | $0.00 |
| BARKER, TRACY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BELLINGHAM COLD STORAGE CO. | 7100-000 | $25,891.92 | $0.00 | $0.00 | $0.00 |
| BENEFICIAL NATIONAL BANK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BENJAMIN TROCKI | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BENT PROP INN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BEST TRANSIT MIX | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BILL AFONIN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BOLDING'S ENTERPRISES, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brackett, GLEN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| BRACKETT, MAUREEN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BREGANTE COMPANY LLP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRETT T LAICHAK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRIAN LEE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BROOKS ALASKAN SEAFOOD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BROOKS, MICHAEL | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| BROWN'S ELECTRICAL SUPPLY CO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BROWNLINES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRYON HAGGERN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BUCKNELL STEHLIK SATO & STUBNE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BUDDY J RENNER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BUDDY'S GARAGE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CA BOURGEOIS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CALEB PRESTON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARL A TAURIANEN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARPENTER, ERIC | 7100-000 | $594.60 | $0.00 | $0.00 | $0.00 |
| CARQUEST AUTO PARTS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CASCADE MACHINERY & ELECTRIC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CENTRAL PENINSULA REFRIGERATIO N | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CENTRAL PLUMBING & HEATING INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Century Link | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHARLES I BRADY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHARLES SKEEK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CHASE & GARRETT DANNA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHERNISHOFF, ANTHONY | 7100-000 | $1,970.44 | $0.00 | $0.00 | $0.00 |
| CHRISTOPHER PERRY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHRISTOPHER THOMAS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHUGACH ELECTRIC | 7100-000 | $17.85 | $0.00 | $0.00 | $0.00 |
| CITICAPITAL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF HOMER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLERK OF COURT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COMCAST | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COMMODITY FORWARDERS INC | 7100-000 | $36,085.64 | $0.00 | $0.00 | $0.00 |
| COMPSEE TRACKING SOLUTIONS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONSTRUCTION MACHINERY INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COPPER RIVER FINE SEAFOODS | 7100-000 | $52,112.25 | $0.00 | $0.00 | $0.00 |
| COPPER RIVER SEAFOODS, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CORDOVA OUTBOARD, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CRAIG A SCHLOESSER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CRAIG NEWBURY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CRESCENT ELECTRIC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CRONIN CO ANCHORAGE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CRYSTAL SPRINGS WATER COMPANY | 7100-000 | $44.63 | $0.00 | $0.00 | $0.00 |
| CUMMINS NORTHWEST INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| DACO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAN BILDERBACK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DANGEROUS CAPE FISHERIES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DANIEL JORGENSEN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DANNY CARPENTER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAREN TRAXINGER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVID BLANCHARD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVID C SCHEER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVID FLEMMING | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVID REUTOV | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVIS WRIGHT TREMAINE LLP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEAN H OSMAR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEAN HILDE | 7100-000 | $9,769.51 | $0.00 | $0.00 | $0.00 |
| DEAN PUGH & COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DELUXE BUSINESS FORMS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DENNIS MAGNUSON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEOMID KUZMIN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEPARTMENT OF COMMERCE/NOAA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEPARTMENT OF LABOR & INDUSTRY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEPARTMENT OF NATURAL RESOURCES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEPARTMENT OF THE TREASURY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DERRICK BRANSON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DESPERATE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARINE LLC | | | | | | |
| DIANA SOSA, CPA | 7100-000 | $17,282.50 | $0.00 | $0.00 | $0.00 | |
| Dillion & Findley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIRECTV | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOJER LTD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOUGLAS HEIMBUCH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOUGLAS KINER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOWLAND-BACH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DUANE PIATT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DUKOWITZ MACHINE, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DUSTY & EVELYN VANMETER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| E&E FOODS CORPORATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ED VASILE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| EDY CARRILLO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ELAIN DINNOCENZO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ELIZABETH J CHASE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| EMA, INC | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 | |
| EMMA OWEKE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| EMMONAK CORPORATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ENGLUND MARINE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ENSTAR NATURAL GAS COMPANY | 7100-000 | $461.85 | $0.00 | $0.00 | $0.00 | |
| ERIC CARPENTER | 7100-000 | $594.60 | $0.00 | $0.00 | $0.00 | |
| ERIC NEWBURY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Estate of Jack DeMatteis | 7100-000 | $1,847,050.00 | $0.00 | $0.00 | $0.00 | |
| ETHAN MEIER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| EXECUTIVE SUITE HOTEL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| EXODUS LLC/FRED HANKINS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| EZRA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| CAMPBELL | | | | | |
| FAMILY SUPPORT REGISTRY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FASTENERS & FIRE EQUIPMENT CO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FAVCO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FEDEX | 7100-000 | $470.61 | $0.00 | $0.00 | $0.00 |
| FERGUSON ENTERPRISES, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIBERLAY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRE CONTROL SYSTEMS INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIREMAN'S FUND INSURANCE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRETECH, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST MORTGAGE, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST NATIONAL BANK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST SECURITY LEASING CO. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FISHHAWK FISHERIES INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FOCUS MANAGEMENT GROUP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FOMA EFIMOV | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FOREST JENKINS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FRANCIS MULLEN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FRANK D NEWTON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FRED MATVEEV | 7100-000 | $253.52 | $0.00 | $0.00 | $0.00 |
| FRONTIER PAPER | 7100-000 | $1,286.42 | $0.00 | $0.00 | $0.00 |
| FULLER BOATYARD, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| G & H CONSTRUCTIO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| N | | | | | |
| G.C.I. | 7100-000 | $120.21 | $0.00 | $0.00 | $0.00 |
| GARY SPRUILL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GARY WHITE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GARY'S TRUCK SALES | 7100-000 | $6,300.00 | $0.00 | $0.00 | $0.00 |
| GCR TIRE SERVICE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEA REFRIGERATIO N NORTH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GENE SHADLE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEOFF GROSS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEORGIA PACIFIC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GERALD T BYRNE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GILBERT A OLSEN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GLACIER ELECTRIC CONSTRUCTIO N | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GLACIER PACKAGING INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAINGER, STANLEY | 7100-000 | $128.61 | $0.00 | $0.00 | $0.00 |
| GREATER WHITTIER CHAMBER | 7100-000 | $165.00 | $0.00 | $0.00 | $0.00 |
| GREG PETTINGILL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREG RANKIN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREGORY R PERKINS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRIGORY KASACHEV | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARBOR HYDRAULICS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAYDEN ELECTRIC MOTORS, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAYSMER, PAUL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HD FISH PUMPS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HERNANDEZ ENTERPRISES | 7100-000 | $9,750.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | HERSCHLEB, KENT | 7100-000 | $2,286.65 | $0.00 | $0.00 | $0.00 |
| | HOLMES WEDDLE & BARCOTT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | HOME DEPOT CREDIT SERVICES | 7100-000 | $3,855.66 | $0.00 | $0.00 | $0.00 |
| | HOMER ELECTRIC ASSOCIATION,INC | 7100-000 | $81.08 | $0.00 | $0.00 | $0.00 |
| | HUNNEX AND SHOEMAKER, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | IKON OFFICE SOLUTIONS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INDUSTRIAL BOIL & CONTROLS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INDUSTRIAL COATINGS & SEALANTS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INFOSAT COMMUNICATIONS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INLET FISH PRODUCERS, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INLET PETROLEUM COMPANY | 7100-000 | $1,081.95 | $0.00 | $0.00 | $0.00 |
| | INTERNATIONAL MOVING & STORAGE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNET COMMERCE & COMM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERSTATE DISTRIBUTION CENTER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTRAFISH MEDIA | 7100-000 | $772.67 | $0.00 | $0.00 | $0.00 |
| | IONA SEREBREKOFF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | IVAN K REUTOV | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | JACKSON ENTERPRISES, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | JAKE ROSAUER | 7100-000 | $108.10 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| JAKE WISE | 7100-000 | $3,521.41 | $0.00 | $0.00 | $0.00 |
| JAMES MERRIT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES MURPHY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES S WHEELER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JARON MURPHY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JASON METZ | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAY SCHMELZENB ACH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JEFF S HODDER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JEFFREY M WIDMAN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JENS FJORTOFT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JERRY ROGERSS, JR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JIM WILLIAMSON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JIM'S EQUIPMENT REPAIR, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOE REUTOV | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOE SHEN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOEL LATHBURY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN C FORD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN HERSCHLEB | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN P ROSS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHNSTONE SUPPLY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOSE IVAN CEBALLOS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOSEPH DRAGSETH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOSEPH FLEMING JR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOSEPH FLEMMING SR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOSEPH MALATESTA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOSHUA GRUMBLIS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOSHUA JENSEN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| JOSHUA NEWTON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KABAN BACKLUND | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KACHEMAK ELECTRIC CO. INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KACHEMAK GEAR SHED | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KALGIN MECHANICAL LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KALLISTRAT KUZMIN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KARIN L HERMANSEN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KARL B. BACKLUND | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KARL FISHING | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KEITH FINDLEY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KELSEY OPSTAD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KEN MANNING | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KENAI DIESEL AND MARINE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KENAI LANDING INC | 7100-000 | $37,160.77 | $0.00 | $0.00 | $0.00 |
| KENAI NEON SIGN CO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KENAI PENINSULA BOROUGH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KENAI PENINSULA FISHERMAN'S ASSOC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KENAI RIVER PIZZA, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KENAI WELDING | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| KENNETH PARKER | 7100-000 | $2,536.73 | $0.00 | $0.00 | $0.00 |
| KENNETH RUNDLE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KENNETH WIRKKALA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KENT HERSCHLEB | 7100-000 | $2,286.65 | $0.00 | $0.00 | $0.00 |
| KENT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| WAREHOUSE & LABELING,INC | | | | | |
| Keril Reutov | 7100-000 | $656.31 | $0.00 | $0.00 | $0.00 |
| KEVIN VESSEL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KIC CONSTRUCTION, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KIM MARINE DOCUMENTATION, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KIMBERLY MENSTER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KINEMATICS MARINE EQUIPMENT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KIRIL MATVEEV | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KOAL BACKLUND | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kotzebue Electric Assoc. Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KOTZEBUE SOUND FISHERIES ASSOC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KRIS ANDERSON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KURTIS KRAMER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KYLE KAIN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAB SAFETY SUPPLY INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LABOR MAX | 7100-000 | $197,081.80 | $0.00 | $0.00 | $0.00 |
| LANCE E BARNETT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LARRY MARCH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAURA A HERMANSEN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAZY OTTER CHARTERS, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEE GOODMAN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEO AMERICUS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEONID AFONIN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEONTEY KUZMIN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LewisGoetz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| LIBERTY MUTUAL INSURANCE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LISA RAGLAND | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LOMAX, STEVEN | 7100-000 | $2,329.27 | $0.00 | $0.00 | $0.00 |
| LONG BUILDING TECHNOLOGIES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LONGS MARINE SERVICES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LOUIS TINER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LYNDEN AIR CARGO | 7100-000 | $7,693.95 | $0.00 | $0.00 | $0.00 |
| LYNDEN AIR FREIGHT | 7100-000 | $123,325.24 | $0.00 | $0.00 | $0.00 |
| M & P TRUCKING | 7100-000 | $850.00 | $0.00 | $0.00 | $0.00 |
| MAGNUSON, TRAVIS | 7100-000 | $1,228.31 | $0.00 | $0.00 | $0.00 |
| MAKSIM AFONIN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARC ZIMMERAN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MAREL SEATTLE INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARINE SURVEYORS & CONSULTANTS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARITIME RECRUITERS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARK FLANAGAN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARK KNIGHT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARK SANCHEZ | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARKIAN POLUSHKIN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARTIN, DAVID | 7100-000 | $1,201.48 | $0.00 | $0.00 | $0.00 |
| Mary DeMatteis | 7100-000 | $150,000.00 | $0.00 | $0.00 | $0.00 |
| MATERIAL FLOW ALASKA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MATT LUKIN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MATT PANCRATZ | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| MATTHEW W HAGGREN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MATTRESS RANCH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MATVEEV, FRED | 7100-000 | $253.52 | $0.00 | $0.00 | $0.00 |
| MAX HARVEY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MAXIM F MARTUSHEV | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCJUNKIN RED MAN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MELISSA CRAIG | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Brooks | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL BROWN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL KOMPKOFF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL MCCARTHY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL PIATKOFF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL SPAETGENS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL TOWLE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL WEGDAHL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MIKE HAGGREN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MILLER, SCOTT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MITHCELL NOWICKI | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MOORE & MOORE SERVICES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MORRIL &TERRY MAHAN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MORRIS PRINTING COMPANY, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MORRIS PUBLISHING GROUP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MORRIS, DEIDRE M | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MOTION | 7100-000 | $1,359.51 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | INDUSTRIES | | | | | |
| | MOVERS OF WASHINGTON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | MOVERS, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | MSC ALASKA SALMON | 7100-000 | $615.00 | $0.00 | $0.00 | $0.00 |
| | MULTIFROST | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | MUNICIPAL LIGHT & POWER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | MUNICIPAL SERVICES BUREAU | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | NATIONWIDE FINANCIAL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | NC MACHINERY CO. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | NGB, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | NICHOLAS NEBESKY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | NIPPON EXPRESS USA, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | NIST, JACOB | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | NOMAR LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | NOMURA TRADING CO LTD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | NORTH ALASKA FISHERIES, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | NORTH PACIFIC PROCESSORS, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | NORTH PACIFIC SEAFOODS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | NORTHERN EXPLORER/EZRA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | NORTHERN OFFICE SUPPLY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | NORTHLAND SERVICES, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | NORTHWEST DISTRIBUTING COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NORTHWEST FISHERIES ASSOC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NORTHWEST FISHERIES ASSOC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NORTHWEST GEL, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NRC ALASKA LLC DBA EMERALD ALASKA | 7100-000 | $2,922.04 | $0.00 | $0.00 | $0.00 |
| NSF SEAFOOD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NUEZCA, CESAR & JANETTE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OCEAN BEAUTY SEAFOODS, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OCEAN SEAFOOD MARKETING CO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ODIE'S MARINE SERVICES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OFFICE OF THE HARBORMASTER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OIL & GAS SUPPLY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OLIN RINDAL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ON DEMAND TRUCKING | 7100-000 | $647.40 | $0.00 | $0.00 | $0.00 |
| ORCA BAY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ORCA OIL CO. INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ORCAS BUSINESS PARK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ORTHODOX UNION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OTS WELDING | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OTZ TELEPHONE COOPERATIVE, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OUTBOARD SERVICES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OZONE INTERNATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| AL | | | | | |
| PACIFIC ALASKA FORWARDERS, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PACIFIC ALASKA FREIGHTWAYS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PACIFIC DETROIT DIESEL-ALLISON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PACIFIC HARVEST SEAFOOD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PACIFIC METAL CO. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PACIFIC POWER PRODUCTS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PACIFIC STAR SEAFOODS, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAPE' MATERIAL HANDLING | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PARITY CORPORATION | 7100-000 | $3,640.00 | $0.00 | $0.00 | $0.00 |
| PARKER WHALEY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PATRICK FEND | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAUL E ROTH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAUL LACA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAUL OWEKE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAUL R TOSTE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PDX TRANSPORT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENINSULA OVERHEAD DOORS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENINSULA PUMPING, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENINSULA SANITATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PETE GRANGER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PETE JENKINS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PETER BROCKERT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PETER PAN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEAFOODS, INC | | | | | |
| PETRO BASARGIN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PHILLIP REUTOV | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PINNACLE LOGISTICS, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PIONEER DOOR INC | 7100-000 | $602.65 | $0.00 | $0.00 | $0.00 |
| PIONEER PETROLEUM MAINTENANCE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PLATON BASARGIN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PLUMBLINE PLUMBING & HEATING | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Polar Supply Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| POSTAGE BY PHONE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| POTTER HALL INTERNATIONAL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PRECISION COMPANY, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PREFERRED PLUMBING & HEATING | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PROGRESSIVE BUSINESS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PUGET SOUND PIPE & SUPPLY CO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PWSAC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| QUALITY BUSINESS SYSTEMS | 7100-000 | $2,218.31 | $0.00 | $0.00 | $0.00 |
| R.C.'S DOCK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| R.L. COOK SALES & SUPPLY CO. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RABANG, CISCO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RANDAL KOCHER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RANDAL L VASKO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| RAY J CORREIA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDDEN MARINE SUPPLY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDDEN OF CORDOVA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| REFRIGERATIO N SUPPLIES DIST. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| REGENCE BLUESHIELD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RELIABLE APPLIANCE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RESPOND SYSTEMS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICHARD CASCIANO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Wheeler | 7100-000 | $3,389.77 | $0.00 | $0.00 | $0.00 |
| RICHARD WISE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICKY R WIK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RIGGS TOWING & RECOVERY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBBIN R LEVENHAGEN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT A CORREIA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT CORREIA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT HOOVER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT J WOLFE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT JOHNSON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT MATISON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT NELSON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT SHERMAN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT SWITZER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROGERS MACHINERY COMPANY, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROLAND P JONES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROLYAN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | BUOYS | | | | | |
| | RON NOLAND | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | RON THOMPSON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | RONI CAMRON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ROSAUER, JAKE | 7100-000 | $108.10 | $0.00 | $0.00 | $0.00 |
| | ROTO ROOTER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | RUD KANZOW GMBH & CO KG | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | RUSSELL SHAW | 7100-000 | $1,604.73 | $0.00 | $0.00 | $0.00 |
| | RYAN BROUGHTON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | RYAN MEGANACK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | RYCO EQUIPMENT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | SAFETY & SUPPLY CO. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | SAFETY INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | SAI GLOBAL INC. | 7100-000 | $2,477.81 | $0.00 | $0.00 | $0.00 |
| | SAM COTTON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | SARA PARKER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | SAUERBREY, JON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | SAVE-U-LOTS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | SCOTT BOTTOMS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | SEA-SHORE ENTERPRISES/ LOADSTAR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | SEAFAX | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | SEAFIRST | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | SEAFOODS PRODUCERS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | SEAFRESH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | SEATTLE CHAMBER OF COMMERCE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | SEATTLE MARINE & FISHING SUPPY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | SECAP FINANCE | 7100-000 | $928.75 | $0.00 | $0.00 | $0.00 |
| | SETH M | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| JORGENSEN | | | | | |
| SEWARD BOAT HARBOR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEWARD FISHERIES | 7100-000 | $13,450.60 | $0.00 | $0.00 | $0.00 |
| SHARPE, JASON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHAW, RUSSELL | 7100-000 | $1,604.73 | $0.00 | $0.00 | $0.00 |
| SHAWN GILMAN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHERMAN SIGNS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SIGNODE SERVICE BUSINESS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SILVERST KUZMIN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SIMPLY SIGNS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SIX STATES DISTRIBUTORS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SKYLER IRVIN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SMITH, TIMOTHY | 7100-000 | $1,058.64 | $0.00 | $0.00 | $0.00 |
| SOLID WASTE SERVICES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SOUTH CENTRAL RADAR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STANLEY GRANGER III | 7100-000 | $128.61 | $0.00 | $0.00 | $0.00 |
| STATE CENTRAL COLLECTION UNIT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STATE FISH COMPANY, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STATE OF ALASKA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STATE OF ALASKA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STATE OF ALASKA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STATE OF ALASKA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| State of Alaska | 7100-000 | $3,200.00 | $0.00 | $0.00 | $0.00 |
| STATE OF WASHINGTON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEPHEN S | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | WEBB | | | | | |
| | Steve Lomax | 7100-000 | $2,329.27 | $0.00 | $0.00 | $0.00 |
| | STEVE POTTER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Steve Walter | 7100-000 | $496.63 | $0.00 | $0.00 | $0.00 |
| | STEVEN CLARK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | STEVEN DOUMIT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | STEVEN E CLARK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | STEWART TITLE COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | STILES, ROGER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | STORM CHASERS MARINE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | STROTHERS, BRENDA | 7100-000 | $4,745.22 | $0.00 | $0.00 | $0.00 |
| | STUERHK DELIKATESSEN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | STUSSER ELECTRIC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | SUBURBAN PROPANE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | SUBURBAN PROPANE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | SUPERIOR ELECTRIC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | SYSCO FOOD SERVICES OF SEATTLE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | TATONDUK OUTFITTERS LIMITED | 7100-000 | $2,043.98 | $0.00 | $0.00 | $0.00 |
| | TAURIAINEN ENGINEERING & TESTING, INC | 7100-000 | $460.04 | $0.00 | $0.00 | $0.00 |
| | TAYLOR EVENSON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | TAYLOR FIRE SERVICE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | TELESYSTEMS WEST INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | TERENTY ANDREEFF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | TERRACE ON THE LAKE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| TERRY BRAY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TERRY MERRIT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE HOME DEPOT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE MANIFEST GROUP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE SAFETY TEAM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| THOMAS A DALRYMPLE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| THOMAS ABERLE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| THOMAS G STROTHER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| THOMAS L YOUNG | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| THOMAS LOVE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| THOMAS M BUCHANEN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| THOMAS MISSEL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TIM CABANA | 7100-000 | $5,406.86 | $0.00 | $0.00 | $0.00 |
| TIM TOLAR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TIME FORCE | 7100-000 | $76.74 | $0.00 | $0.00 | $0.00 |
| TIMOFEY REUTOV | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TIMOTHY E SEEKER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TIMOTHY SMITH | 7100-000 | $1,058.64 | $0.00 | $0.00 | $0.00 |
| TINDALL BENNETT & SHOUP, P.C. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TK SERVICES, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOMAS PSTROSS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOTEM EQUIPMENT & SUPPLY, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOTEM OCEAN TRAILER EXPRESS, | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TR TRUCKING | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRAIL GYPSY, LLC | 7100-000 | $1,425.77 | $0.00 | $0.00 | $0.00 |
| TRAVIS LEE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRAVIS | 7100-000 | $1,228.31 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| MAGNUSSON | | | | | |
| TRI CORE PLASTICS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TUDOR AUTO & TRUCK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tuleer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TWO BEAR HOLDINGS LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TYCO SIMPLEXGRINNELL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TYRELL SEAVEY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UDELHOVEN OILFIELD | 7100-000 | $3,300.00 | $0.00 | $0.00 | $0.00 |
| ULINE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNIFIED OFFICE SERVICES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNIGARD SERVICE CORPORATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNITED COOK INLET DRIFT ASSOC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNITED RENTALS NORTHWEST, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNITED UTILITIES INC. | 7100-000 | $289.34 | $0.00 | $0.00 | $0.00 |
| UNIVAR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| US BEARINGS & DRIVES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| US DEPARTMENT OF COMMERCE-NOAA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VARIFALAMEI SNIGIREV | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VASILLI GORDEEV | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VC999 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VICTOR KUZMIN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VIP PROPERTY MANAGEMENT, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VLADIMIR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| KUZMIN | | | | | |
| VLASY KUTSEV | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VLASY SELEDKOV | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WADE BUSCHER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WALTER BOVICH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WALTER, STEVE | 7100-000 | $496.63 | $0.00 | $0.00 | $0.00 |
| WARREN BROWN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WASHINGTON ALLIANCE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WASHINGTON BELT & DRIVE SYSTEM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WASHINGTON DENTAL SERVICE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WASHINGTON LIFTRUCK, INC. | 7100-000 | $1,114.35 | $0.00 | $0.00 | $0.00 |
| WASHINGTON STATE SUPPORT REG | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WAXIE SANITARY SUPPLY | 7100-000 | $247.55 | $0.00 | $0.00 | $0.00 |
| WCP/FRONTIER PAPER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WEBB'S TOWING | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELLS FARGO INSURANCE SERVICES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESLEY WOODS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESMAR COMPANY, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESTERN SHEET METAL, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WHEELER, RICHARD | 7100-000 | $3,389.77 | $0.00 | $0.00 | $0.00 |
| WHITTIER SMALL BOAT HARBOR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| WILLIAM COOK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM CRAIG | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM GRANGER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM MARKOWITZ | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM OLSEN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM WEBBER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| XANADU SEAFOODS, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| YAKOV BASARGIN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZACHARY GRUMBLIS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZEE SERVICE COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZEP MANUFACTURING | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZURICH NORTH AMERICA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $3,661,878.98 | $8,199,648.10 | $6,334,388.51 | $169,293.33 |

| Case No.: | 16-12903-MLB | | | Trustee Name: | Edmund J. Wood |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | | | Date Filed (f) or Converted (c): | 05/29/2016 (f) |
| For the Period Ending: | 9/28/2021 | | | §341(a) Meeting Date: | 06/30/2016 |
| | | | | Claims Bar Date: | 09/06/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | |
| 1  U.S. Bank Checking 0871 | $8,934.00 | $8,934.00 | | $7,786.30 | FA |
| 2  Wells Fargo Checking 0637 | $63.00 | $63.00 | | $63.29 | FA |
| 3  Wells Fargo Checking 1188 | $10,677.00 | $10,677.00 | | $10,277.33 | FA |
| 4  Security Deposit - Seattle - Orcas Business Park | $731.00 | $731.00 | | $0.00 | FA |
| 5  Insurance Refund - Wells Fargo | $4,568.92 | $4,568.92 | | $5,863.29 | FA |
| 6  Accounts receivable | $4,039.00 | $4,039.00 | | $0.00 | FA |
| **Asset Notes:** Scheduled value $282,529.00;  broken out by individual A/R - see asset #27-37;  leaves misc. A/R no customer name given of $4039 | | | | | |
| 7  Inventory - raw materials | $75,921.00 | $75,921.00 | | $0.00 | FA |
| **Asset Notes:** Packing 4/30/2016 $506,141.00 NOLV | | | | | |
| 8  Inventory - frozen fish | $209,323.00 | $209,323.00 | | $252,500.00 | FA |
| **Asset Notes:** 6/21/16 - dkt 68 - Order entered authorizing sale of inventory | | | | | |
| 9  Skiff and buoys (1979 Carlson 20' Aluminum Skiff) | $13,601.00 | $13,601.00 | | $3,190.00 | FA |
| **Asset Notes:** Sold at auction on 9/28/16; lot 62 | | | | | |
| 10  Office furniture | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** see asset 12 | | | | | |
| 11  Office fixtures | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** see asset 12 | | | | | |
| 12  Office Equipment and software. | $24,657.00 | $24,657.00 | | $2,283.60 | FA |
| 13  Automobiles | $151,141.00 | $151,141.00 | | $0.00 | FA |
| **Asset Notes:** see assets below (41-98) | | | | | |
| 14  Equipment | $2,061,394.00 | $1,496,062.00 | | $1,622,253.27 | FA |
| **Asset Notes:** 07/06/16 receipt (Karr Tuttle on behalf of Parrallex Partners, LLC) is partial payment of auction price - $42,300 more due. $105,000 from metal totes. | | | | | |
| 15  Processing Plant - 2101 Bowpicker Lane, Kenai AK (Condos 1-4, 8-10) | $3,200,000.00 | $1,230,382.00 | | $730,000.00 | FA |
| **Asset Notes:** *Broker Opinion is as to all properties: Comm. Condos 1-4 [Liens: Zions, SBA, US Bank]; 8-10 [Liens Alaska Credit, Continental, US Bank] Best Case allows single US Bank Lien Link [Anchorage]. Fee Simple $2,645,936.00 Broker Opinion<br>07/07/16 - docket 99 - Broker: Bond Filipenko Commercial Properties LLC<br>02/16/17 - docket 308 - Order Authorizing Sale of property (units 1- 4) along with the fixtures (2 walk-in freezer/refrigerators, 5 blast cells (freezers), 7 large compressors, and a large ammonia tank for $720,000. Trustee is then required to make disbursements of $126,470 (Kenai Landing Comm. Condo. Assn.), $566,030 (Zions Bank); and $7500 (SBA); leaves $20,000 for estate. | | | | | |
| 16  Dock - 27367 Tideland St, Kasilof, AK | $500,000.00 | $430,000.00 | | | FA |

| Case No.: | 16-12903-MLB | | Trustee Name: | | Edmund J. Wood |
|---|---|---|---|---|---|
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | | Date Filed (f) or Converted (c): | | 05/29/2016 (f) |
| For the Period Ending: | 9/28/2021 | | §341(a) Meeting Date: | | 06/30/2016 |
| | | | Claims Bar Date: | | 09/06/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | *Debtor unable to mark "YES" box on Schedule D. US Bank holds a 2nd position DOT lien against this property. Best Case software allows only single lien "Link"[Anchorage]. Fee Simple $522,327.00 Broker Opinion $800,000.00 | | | | | |
| | 07/07/16 - docket 99 - Broker: Bond Filipenko Commercial Properties LLC | | | | | |
| | [real estate tax PIN 13302211] | | | | | |
| | 11/18/2016 - Docket 242 - Order of Relief entered; return of property to Randy Vasko | | | | | |
| | 07/31/2017 - Docket 416 - Order Authorizing Trustee to Return Security Deposit in the sum of $50,000 to CRS. | | | | | |
| **Ref. #** | | | | | | |
| 17 | Processing Plant - 710 Whittier St, Whittier AK | $2,700,000.00 | $2,194,931.00 | | $31,000.00 | FA |
| **Asset Notes:** | *Debtor unable to mark "YES" box on Schedule D. US Bank holds a 2nd position DOT lien against this property. Best Case software allows only single lien "Link" [Anchorage]. Subject to Land Use Permit $455,906.00 Broker Opinion $2,700,000.00 | | | | | |
| | 07/07/16 - docket 99 - Broker: Bond Filipenko Commercial Properties LLC | | | | | |
| 18 | Processing Plant - 34201 Old Int'l Airport Rd, Anchorage AK | $2,700,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Subject to Land Lease $269,095.00 Broker Opinion $2,700,000.00 | | | | | |
| | 07/07/16 - docket 99 - Broker: Bond Filipenko Commercial Properties LLC | | | | | |
| | 01/14/19 - dkt 503 - Motion to extend time to assume or reject | | | | | |
| | 02/29/19 - dkt 519 - Order extending time to assume or reject; extended date 2/28/2020 | | | | | |
| | 10/03/19 - dkt 765 - Motion to abandon; building owned by debtor, underlying property leased; hearing set for 10/30/19 | | | | | |
| | 10/30/19 - dkt 774 - Order Auth. Trustee to Abandon | | | | | |
| 19 | Condominiums - Begich Tower, Whittier, AK | $90,000.00 | $90,000.00 | | $115,000.00 | FA |
| **Asset Notes:** | Condominiums 402, 406, 413 Begich Tower 100 Kenai St. Whittier, AK 99693 Fee Simple $7,959.00 Estimate $90,000.00 | | | | | |
| | 07/07/16 - docket 99 - Broker: Bond Filipenko Commercial Properties LLC | | | | | |
| | 04/26/17 - docket 367 - Order authorizing 30 day lease of units 402, 406, 413 | | | | | |
| 20 | Great Pacific Seafoods Trademark | $0.00 | $0.00 | | $0.00 | FA |
| 21 | Fish Processing Licenses (expired) | $0.00 | $0.00 | | $0.00 | FA |
| 22 | Customer List | $0.00 | $0.00 | | $0.00 | FA |
| 23 | Island Runner Fisheries, Inc. - note receivable (sale of F/V Katella) | $64,000.00 | $64,000.00 | | $50,000.00 | FA |
| **Asset Notes:** | 06/24/16 - Demand letter mailed | | | | | |
| | 02/11/17 - Response from purchaser; would like to make one payment of $30,000 by 3/31/17 | | | | | |
| | 06/06/17 - Demand letter to IRF notifying them they are in default and requiring payment of $40,381.54. | | | | | |
| | 08/15/17 - Settlement offer for $50,000 | | | | | |

| Case No.: | 16-12903-MLB | | Trustee Name: | Edmund J. Wood |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | | Date Filed (f) or Converted (c): | 05/29/2016 (f) |
| For the Period Ending: | 9/28/2021 | | §341(a) Meeting Date: | 06/30/2016 |
| | | | Claims Bar Date: | 09/06/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 09/06/17 - docket 438 - order approving settlement | | | | | |
| **Ref. #** | | | | | |
| 24 | Balance of insurance claim | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** Balance of insurance claim: claim for loss in value of product previously paid, balance of claim for storage and shipping has not been paid. Nature of claim Insurance claim Amount requested $0.00 | | | | | |
| 25 | Security Deposit - Anchorage egg house (Dean Hilde) | $2,148.00 | $2,148.00 | | $0.00 | FA |
| 26 | Rent - Kenai | $0.00 | $1.00 | | $1.00 | FA |
| 27 | A/R - Aqua-For | $107,208.37 | $107,208.37 | | $61,198.32 | FA |
| **Asset Notes:** Originally included in asset #6 06/21/16 Demand letter mailed | | | | | |
| 28 | A/R - Arbutus Cove | $15,520.00 | $15,520.00 | | $15,520.00 | FA |
| **Asset Notes:** Originally included in asset #6 06/21/16 Demand letter mailed | | | | | |
| 29 | A/R - Auction Block | $34,003.50 | $34,003.50 | | $0.00 | FA |
| **Asset Notes:** Originally included in asset #6 06/21/16 Demand letter mailed | | | | | |
| 30 | A/R - Calkins & Burke Ltd | $20,370.00 | $20,370.00 | | $0.00 | FA |
| **Asset Notes:** Originally included in asset #6 06/21/16 Demand letter mailed | | | | | |
| 31 | A/R - Copper River Fine Seafoods | $82,928.51 | $82,928.51 | | $0.00 | FA |
| **Asset Notes:** Originally included in asset #6 06/21/16 Demand letter mailed | | | | | |
| 32 | A/R - Great Northern Sea Products | $700.00 | $700.00 | | $0.00 | FA |
| **Asset Notes:** Originally included in asset #6 06/21/16 Demand letter mailed | | | | | |
| 33 | A/R - Hart Sales Corp | $540.00 | $540.00 | | $0.00 | FA |
| **Asset Notes:** Originally included in asset #6 06/21/16 Demand letter mailed | | | | | |
| 34 | A/R - Indian Valley Meats | $7,378.00 | $7,378.00 | | $0.00 | FA |
| **Asset Notes:** Originally included in asset #6 06/21/16 Demand letter mailed | | | | | |

| Case No.: | 16-12903-MLB | | Trustee Name: | Edmund J. Wood |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | | Date Filed (f) or Converted (c): | 05/29/2016 (f) |
| For the Period Ending: | 9/28/2021 | | §341(a) Meeting Date: | 06/30/2016 |
| | | | Claims Bar Date: | 09/06/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 35 | A/R - Pacific Seafood Co., Inc. | $8,670.00 | $8,670.00 | | $0.00 | FA |
| **Asset Notes:** | Originally included in asset #6 | | | | | |
| | 06/21/16 Demand letter mailed | | | | | |
| 36 | A/R - Purr-Ferred Pet Food | $344.91 | $344.91 | | $0.00 | FA |
| **Asset Notes:** | Originally included in asset #6 | | | | | |
| | 06/21/16 Demand letter mailed | | | | | |
| 37 | A/R - Smoke Alaska Seafoods | $853.60 | $853.60 | | $0.00 | FA |
| **Asset Notes:** | Originally included in asset #6 | | | | | |
| | 06/21/16 Demand letter mailed | | | | | |
| 38 | Rents - 27367 Tideland Street, Kasilof | $0.00 | $53,000.00 | | $53,200.00 | FA |
| **Asset Notes:** | Lease with Copper River Salmon; June 17, 2016 through September 30, 2016; total rent $53,0000; security deposit of $50,000; | | | | | |
| | 06/21/16 docket 76 - order authorizing trustee to lease dock | | | | | |
| 39 | Alaska Dispatch News - refund (u) | $0.00 | $167.40 | | $167.40 | FA |
| 40 | Regence Insurance refund (u) | $0.00 | $1,605.22 | | $1,605.22 | FA |
| **Asset Notes:** | pre-petition premium refund | | | | | |
| 41 | 2002 Chevrolet Blazer (1GNCS18W32K193846) | $0.00 | $2,282.50 | | $2,282.50 | FA |
| **Asset Notes:** | See asset #13; City: Anchorage | | | | | |
| | Sold at auction on 9/28/16; lot 14 | | | | | |
| 42 | 1997 Wabash 54' Triaxle (1JJE543E9VL411948) | $0.00 | $3,960.00 | | $3,960.00 | FA |
| **Asset Notes:** | See asset #13; City: Anchorage; lot 26 | | | | | |
| 43 | 1996 Wabash 54' Triaxle (1JUE543E3TL364980) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See asset #13; City: Anchorage | | | | | |
| 44 | 1995 GMC 3500 (1GDHG31Y0SF556731) | $0.00 | $852.50 | | $852.50 | FA |
| **Asset Notes:** | See asset #13; City: Anchorage | | | | | |
| | Sold at auction on 9/28/16; lot 13 | | | | | |
| 45 | 1995 GMC Sierra (2GTFK29K7S1592251) | $0.00 | $797.50 | | $797.50 | FA |
| **Asset Notes:** | See asset #13; City: Anchorage | | | | | |
| | Sold at auction on 9/28/16; lot 15 | | | | | |
| 46 | 1993 Chevrolet Suburban (1GNFK16KXPJ353327) | $0.00 | $148.50 | | $148.50 | FA |

| Case No.: | 16-12903-MLB | Trustee Name: | Edmund J. Wood |
|---|---|---|---|
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | Date Filed (f) or Converted (c): | 05/29/2016 (f) |
| For the Period Ending: | 9/28/2021 | §341(a) Meeting Date: | 06/30/2016 |
| | | Claims Bar Date: | 09/06/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | See asset #13; City: Anchorage | | | | | |
| | Sold at auction on 9/28/16; lot 16 | | | | | |
| **Ref. #** | | | | | | |
| 47 | 1993 Dodge Caravan (1B4GK44R4PX687619) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See asset #13; City: Anchorage | | | | | |
| | 8/3/16 Order to sell at auction dkt 133 | | | | | |
| 48 | 1992 Chevrolet Beauville (2GAFG35K6N165474) | $0.00 | $550.00 | | $550.00 | FA |
| **Asset Notes:** | See asset #13; City: Anchorage | | | | | |
| | Sold at auction on 9/28/16; lot 18 | | | | | |
| 49 | 1988 Chevrolet Suburban (1GNGV26K9JF155351) | $0.00 | $33.00 | | $33.00 | FA |
| **Asset Notes:** | See asset #13; City: Anchorage | | | | | |
| | Sold at auction on 9/28/16; lot 17 | | | | | |
| 50 | 2002 Ford F150 (2FTRF18W52CA 38078) | $0.00 | $150.50 | | $150.50 | FA |
| **Asset Notes:** | See asset #13; City: Anchorage | | | | | |
| | Sold at auction on 9/28/16; lot 58 | | | | | |
| 51 | 1979 International Truck (AA182JHB16996) | $0.00 | $1,980.00 | | $1,980.00 | FA |
| **Asset Notes:** | See asset #13; City: Anchorage | | | | | |
| | Sold at auction on 9/28/16 (lot 12) | | | | | |
| 52 | 2001 Dodge Ram 3500 (2B5WB35Z71K539141) | $0.00 | $1,290.30 | | $1,290.30 | FA |
| **Asset Notes:** | See asset #13; City: Kenai | | | | | |
| | Sold at auction on 9/28/16; lot 59 | | | | | |
| 53 | 2000 Freightliner Tractor (1FUPFXYB5YLF03699) | $0.00 | $5,720.00 | | $5,720.00 | FA |
| **Asset Notes:** | See asset #13; City: Kenai | | | | | |
| | Sold at auction on 9/28/16; lot 54 | | | | | |
| 54 | 1999 Freightliner Flatbed (1FVX3MCB4XPA70801) | $0.00 | $3,300.00 | | $3,300.00 | FA |
| **Asset Notes:** | See asset #13; City: Kenai | | | | | |
| | Sold at auction on 9/28/16; lot 53 | | | | | |

| Case No.: | 16-12903-MLB | Trustee Name: | Edmund J. Wood |
|---|---|---|---|
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | Date Filed (f) or Converted (c): | 05/29/2016 (f) |
| For the Period Ending: | 9/28/2021 | §341(a) Meeting Date: | 06/30/2016 |
| | | Claims Bar Date: | 09/06/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 55 | 1993 Chevrolet Suburban (1GNGK26K7PJ391429) | $0.00 | $1,100.00 | | $1,100.00 | FA |
| **Asset Notes:** | See asset #13; City: Kenai sold at auction; lot 88 | | | | | |
| 56 | 2002 Chevrolet Suburban (1GNFK16Z32J130567) | $0.00 | $2,475.00 | | $2,475.00 | FA |
| **Asset Notes:** | See asset #13; City: Kenai Sold at auction on 9/28/16; lot 57 | | | | | |
| 57 | 1990 Ford Cargo 6000 (9BFPH60P6LDM00980) | $0.00 | $3,410.00 | | $3,410.00 | FA |
| **Asset Notes:** | See asset #13; City: Kenai Sold at auction on 9/28/16; lot 55 | | | | | |
| 58 | 1990 Ford F150 (1FTDF15N5LLA22556) | $0.00 | $2,088.00 | | $2,088.00 | FA |
| **Asset Notes:** | See asset #13; City: Kenai Sold at auction on 9/28/16; lot 60 | | | | | |
| 59 | 1970 Ford F-600 F/B (F60DRH11130) | $0.00 | $324.50 | | $324.50 | FA |
| **Asset Notes:** | See asset #13; City: Kenai 8/3/16 Order to sell at auction dkt 133 Sold at auction on 9/28/16; lot 56 | | | | | |
| 60 | 1999 Dodge Caravan CVN (1B4GP44G5XB845527) | $0.00 | $121.00 | | $121.00 | FA |
| **Asset Notes:** | See asset #13; City: Whittier Sold at auction on 9/28/16; lot 19 | | | | | |
| 61 | 2007 Kenworth Semi (1XKDD49X77R179094) | $0.00 | $11,907.50 | | $11,907.50 | FA |
| **Asset Notes:** | See asset #13; City: Whittier Sold at auction on 9/28/16; (lot 11B) | | | | | |
| 62 | 2006 Freightliner Purple Coronado Diesel(1FUJCRCK56PU58879) | $0.00 | $11,000.00 | | $11,000.00 | FA |
| **Asset Notes:** | See asset #13; City: Whittier sold at auction; lot 83 | | | | | |
| 63 | 1988 Chevrolet 7000 flatbed (1GD57D446JVS32381) | $0.00 | $0.00 | | $0.00 | FA |

| Case No.: | 16-12903-MLB | Trustee Name: | Edmund J. Wood |
|---|---|---|---|
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | Date Filed (f) or Converted (c): | 05/29/2016 (f) |
| For the Period Ending: | 9/28/2021 | §341(a) Meeting Date: | 06/30/2016 |
| | | Claims Bar Date: | 09/06/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | See asset #13; City: Whittier | | | | | |
| **Ref. #** | | | | | | |
| 64 | 1996 Ford Explorer (1FMDU34X3TUD22509) | $0.00 | $478.50 | | $478.50 | FA |
| **Asset Notes:** | See asset #13; City: Whittier | | | | | |
| | sold at auction; lot 87 | | | | | |
| 65 | 1996 Wabash 54' Triaxle (1JJE543EOTL364953) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See asset #13; City: Whittier | | | | | |
| 66 | 1996 Wabash 54' Triaxle (1JJE543E0TL364967) | $0.00 | $4,290.00 | | $4,290.00 | FA |
| **Asset Notes:** | See asset #13; City: Whittier | | | | | |
| | Sold at auction on 9/28/16; lot 20 | | | | | |
| 67 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See asset #13; City: Whittier | | | | | |
| 68 | 1992 Ford F250 (1FTHF25GXMNA31591) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See asset #13; City: Whittier | | | | | |
| | 11/10/16 Trustee received parking ticket from Easy Park Alaska; vehicle was parked there; trustee believes vehicle was stolen and parked at the airport. | | | | | |
| | 11/18/16 Trustee received notice that the truck was towed; not stolen. Can't locate where it was taken. | | | | | |
| | 02/07/17 Trustee received notice that truck was to be sold at auction on 2/4/17;  called company. It was sold at auction for storage fees. | | | | | |
| 69 | 1989 Mac RD 688S Boom Truck (2M2P14AC8KC007927 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See asset #13; City: Whittier | | | | | |
| 70 | 1988 Ford E-350 Van (1FBJ531M8JHB23411) | $0.00 | $357.50 | | $357.50 | FA |
| **Asset Notes:** | See asset #13; City: Whittier | | | | | |
| | sold at auction; lot 89 | | | | | |
| 71 | 1985 Trailmobile (1PTO111NJeF9009591) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See asset #13; City: Whittier | | | | | |
| 72 | 1985 Trailmobile (1PTO11NJ3FR9009588) | $0.00 | $1,320.00 | | $1,320.00 | FA |
| **Asset Notes:** | sold at auction; lot 91 | | | | | |
| 73 | 1978 Ford F250 (F28HRCB0336/A78398L) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See asset #13; City: Whittier | | | | | |
| | 8/3/16 Order to sell at auction dkt 133 | | | | | |
| 74 | 1989 Mack Boom Truck (4590489113) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See asset #13; City: Whittier | | | | | |

| Case No.: | 16-12903-MLB | | | Trustee Name: | Edmund J. Wood |
|---|---|---|---|---|---|
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | | | Date Filed (f) or Converted (c): | 05/29/2016 (f) |
| For the Period Ending: | 9/28/2021 | | | §341(a) Meeting Date: | 06/30/2016 |
| | | | | Claims Bar Date: | 09/06/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | 8/3/16 Order to sell at auction dkt 133 | | | | | |
| **Ref. #** | | | | | | |
| 75 | 1975 GMC 6500 Boom Truck (TME675V609255) | $0.00 | $1,210.00 | | $1,210.00 | FA |
| **Asset Notes:** | See asset #13; City: Whittier sold at auction; lot 85 | | | | | |
| 76 | 2009 Lexus RX350 (212HK31U79C126841) **(u)** | $0.00 | Unknown | | $0.00 | FA |
| **Asset Notes:** | purchased January 2009; purchase price 45,378; not on schedules | | | | | |
| 77 | 1998 Wabash 54' Triaxle Trailer w/ refrigeration unit (1JJV543W1WL485486) **(u)** | $0.00 | $4,070.00 | | $4,070.00 | FA |
| **Asset Notes:** | Sold at auction on 9/28/16; lot 24 | | | | | |
| 78 | 1995 Wabash 54' Triaxle Trailer w/ refrigeration unit (1JJE533E3SL271725) **(u)** | $0.00 | $3,575.00 | | $3,575.00 | FA |
| **Asset Notes:** | Sold at auction on 9/28/16; lot 22 | | | | | |
| 79 | 1996 Wabash 54' Triaxle Trailer w/ refrigeration unit (1JJE543E3TL364980) **(u)** | $0.00 | $2,915.00 | | $2,915.00 | FA |
| **Asset Notes:** | sold at auction; lot 27 | | | | | |
| 80 | 1995 Wabash 54' Triaxle Trailer w/ refrigeration unit (1JJE543E9SL345557) **(u)** | $0.00 | $3,355.00 | | $3,355.00 | FA |
| **Asset Notes:** | Sold at auction on 9/28/16; lot 23 | | | | | |
| 81 | 1996 Wabash 54' Triaxle Trailer w/ refrigeration unit (1JJE543EOTL364953) **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | 8/3/16 Order to sell at auction dkt 133 | | | | | |
| 82 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 83 | 1997 WABASH 53ft Tri Axle Refrigerated Van Trailer (1JJL543EXVL411957) | $0.00 | $3,245.00 | | $3,245.00 | FA |
| **Asset Notes:** | Sold at auction on 9/28/16; lot 21 | | | | | |
| 84 | 1995 WABASH 53ft Tri Axle Refrigerated Van Trailer (1JJE533E0SL271729) **(u)** | $0.00 | $4,015.00 | | $4,015.00 | FA |
| **Asset Notes:** | Sold at auction on 9/28/16; lot 28 | | | | | |
| 85 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold at auction on 9/28/16; lot 26 | | | | | |

| Case No.: | 16-12903-MLB | | | Trustee Name: | Edmund J. Wood |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | | | Date Filed (f) or Converted (c): | 05/29/2016 (f) |
| For the Period Ending: | 9/28/2021 | | | §341(a) Meeting Date: | 06/30/2016 |
| | | | | Claims Bar Date: | 09/06/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 86 | 1995 WABASH 53ft Tri Axle Refrigerated Van Trailer (1JJE533E7SL271727) **(u)** | $0.00 | $3,355.00 | | $3,355.00 | FA |
| **Asset Notes:** | Sold at auction on 9/28/16; lot 29 | | | | | |
| 87 | 1996 UTILITY 53ft Tri Axle Refrigerated Van Trailer (1UYVS2533TM949314) **(u)** | $0.00 | $3,960.00 | | $3,960.00 | FA |
| **Asset Notes:** | 8/3/16 Order to sell at auction dkt 133<br>Sold at auction on 9/28/16; lot 30 | | | | | |
| 88 | 1992 WABASH 48ft Tri Axle Van Trailer (1JJV402B8NL178079) **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | 8/3/16 Order to sell at auction dkt 133 | | | | | |
| 89 | 1985 LUFKIN 53ft Tri Axle Van Trailer (1L01A482XH1073463) **(u)** | $0.00 | $2,805.00 | | $2,805.00 | FA |
| **Asset Notes:** | 8/3/16 Order to sell at auction dkt 133<br>Sold at auction on 9/28/16; lot 32 | | | | | |
| 90 | 1990 WABASH 53ft Tri Axle Van Trailer (1JJV532YXLL139820) **(u)** | $0.00 | $2,970.00 | | $2,970.00 | FA |
| **Asset Notes:** | 8/3/16 Order to sell at auction dkt 133<br>Sold at auction on 9/28/16; lot 31 | | | | | |
| 91 | 1984 FRUEHAUF 48ft Tri Axle Refrigerated Van Trailer (1H2R04028EH079868) **(u)** | $0.00 | $962.50 | | $962.50 | FA |
| **Asset Notes:** | sold at auction; lot 93 | | | | | |
| 92 | 1986 FRUEHAUF 48ft Tri Axle Van Trailer (1H2R04524GH037502 **(u)** | $0.00 | $1,210.00 | | $1,210.00 | FA |
| **Asset Notes:** | sold at auction; lot 92 | | | | | |
| 93 | 1993 UTILITY 48ft Tri Axle Van Trailer (1UYVS2488PU948906) **(u)** | $0.00 | $1,182.50 | | $1,182.50 | FA |
| **Asset Notes:** | 8/3/16 Order to sell at auction dkt 133<br>sold at auction; lot 94 | | | | | |
| 94 | 1986 LUFKIN 48 ft Tri Axle Van Trailer (1L01A482XG1071551) **(u)** | $0.00 | $2,640.00 | | $2,640.00 | FA |
| **Asset Notes:** | 8/3/16 Order to sell at auction dkt 133<br>Sold at auction on 9/28/16; lot 33 | | | | | |

| Case No.: | 16-12903-MLB | | Trustee Name: | Edmund J. Wood |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | | Date Filed (f) or Converted (c): | 05/29/2016 (f) |
| For the Period Ending: | 9/28/2021 | | §341(a) Meeting Date: | 06/30/2016 |
| | | | Claims Bar Date: | 09/06/2016 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 95 | 1994 GREAT DANE 53ft Tri Axle Refrigerated Van Trailer (1GRAA9627RB148930) | (u) | $0.00 | $3,245.00 | | $3,245.00 | FA |
| **Asset Notes:** | 8/3/16 Order to sell at auction dkt 133 | | | | | | |
| | Sold at auction on 9/28/16; lot 25 | | | | | | |
| 96 | 1976 FRUEHAUF Tri Axle Van Trailer (HPX555109) | (u) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | 8/3/16 Order to sell at auction dkt 133 | | | | | | |
| 97 | 1994 GREAT DANE 48ft Tri Axle Flatbed Trailer (1GRDM9624RM070521) | (u) | $0.00 | $3,301.10 | | $3,301.10 | FA |
| **Asset Notes:** | Sold at auction on 9/28/16; lot 61 | | | | | | |
| 98 | 1988 Chevrolet Suburban Silverado (1GNGV26K3JF156351) | | $0.00 | $0.00 | | $0.00 | FA |
| 99 | Tindall Bennett & Shoup - refund of retainer | (u) | $0.00 | $1,613.02 | | $1,613.02 | FA |
| 100 | US Bank credit card overpayment | (u) | $0.00 | $8.97 | | $8.97 | FA |
| 101 | 2012 Lexus RX 350 | (u) | $0.00 | $25,000.00 | | $14,125.43 | FA |
| **Asset Notes:** | 03.08.2016 Debtor transferred auto to M. DeMatteis for $8,374.57; KBB value $25,000.00 | | | | | | |
| | 10/31/16 Order approving Motion for settlement with M. DeMatteis to pay $14,625.43 | | | | | | |
| 102 | Hyster H50CT Forklift SN: A274V01748J | (u) | $0.00 | $6,710.00 | | $6,710.00 | FA |
| **Asset Notes:** | Sold at auction on 9/28/16 (lot #1) | | | | | | |
| 103 | Hyster H50CT forklift SN: A274V01590H | (u) | $0.00 | $6,160.00 | | $6,160.00 | FA |
| **Asset Notes:** | Sold at auction on 9/28/16(lot #2) | | | | | | |
| 104 | HYTSU CPQD25 forklift SN: 157894 | (u) | $0.00 | $3,081.10 | | $3,081.10 | FA |
| **Asset Notes:** | Sold at auction on 9/28/16 (lot #3) | | | | | | |
| 105 | HYTSU CPQD25 forklift SN: 157692 | (u) | $0.00 | $2,035.00 | | $2,035.00 | FA |
| **Asset Notes:** | Sold at auction on 9/28/16 (lot #4) | | | | | | |
| 106 | HYTSU CPQD25 forklift SN: 157695 | (u) | $0.00 | $2,090.00 | | $2,090.00 | FA |
| **Asset Notes:** | Sold at auction on 9/28/16 (lot #5) | | | | | | |
| 107 | Mitsubishi FG25 forklift SN: AF17B05688 | (u) | $0.00 | $2,640.00 | | $2,640.00 | FA |
| **Asset Notes:** | Sold at auction on 9/28/16 (lot #6) | | | | | | |
| 108 | Jiangsu CPQD26 forklift SN: 0705106 | (u) | $0.00 | $742.50 | | $742.50 | FA |
| **Asset Notes:** | Sold at auction on 9/28/16 (lot #7) | | | | | | |
| 109 | HYTSU CPQD25 forklift SN: 157693 | (u) | $0.00 | $2,566.00 | | $2,566.00 | FA |

| | |
|---|---|
| **Case No.:** 16-12903-MLB | **Trustee Name:** Edmund J. Wood |
| **Case Name:** GREAT PACIFIC SEAFOODS, INC. | **Date Filed (f) or Converted (c):** 05/29/2016 (f) |
| **For the Period Ending:** 9/28/2021 | **§341(a) Meeting Date:** 06/30/2016 |
| | **Claims Bar Date:** 09/06/2016 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** Sold at auction on 9/28/16 (lot 8) | | | | | | |
| **Ref. #** | | | | | | |
| 110 | Mitsubishi FG15 forklift SN: F31-50438 **(u)** | $0.00 | $247.50 | | $247.50 | FA |
| **Asset Notes:** Sold at auction on 9/28/16 (lot 9) | | | | | | |
| 111 | Yale ERP040THN36TE084 Forklift SN: F807N06252F **(u)** | $0.00 | $797.50 | | $797.50 | FA |
| **Asset Notes:** Sold at auction on 9/28/16 (lot 10) | | | | | | |
| 112 | SISU Magnum Yard Tractor SN: T2E4L1A0SQ1AA2081 **(u)** | $0.00 | $1,925.00 | | $1,925.00 | FA |
| **Asset Notes:** Sold at auction on 9/28/16 (lot 11A) | | | | | | |
| 113 | Kenai Welding - 40' Tri-Axle Boat Launching Trailer **(u)** | $0.00 | $19,250.00 | | $19,250.00 | FA |
| **Asset Notes:** Sold at auction on 9/28/16; lot 41 | | | | | | |
| 114 | Jiangsu CPQD25 forklift SN: 0705104 **(u)** | $0.00 | $1,939.30 | | $1,939.30 | FA |
| **Asset Notes:** Sold at auction on 9/28/16; lot 42 | | | | | | |
| 115 | Yale GP050RBJUAT086 Forklift; SN: L315679 **(u)** | $0.00 | $1,815.00 | | $1,815.00 | FA |
| **Asset Notes:** Sold at auction on 9/28/16; Lot 43 | | | | | | |
| 116 | Yale ERP040THN36TE088 Forklift; SN: F807N06989G **(u)** | $0.00 | $467.50 | | $467.50 | FA |
| **Asset Notes:** Sold at auction on 9/28/16; lot 44 | | | | | | |
| 117 | Yale ERP040THN36TE088 Forklift; SN: F807N06994G **(u)** | $0.00 | $3,795.00 | | $3,795.00 | FA |
| **Asset Notes:** Sold at auction on 9/28/16; lot 45 | | | | | | |
| 118 | Yale ERP040THN36TE088 Forklift; SN: F807N06991G **(u)** | $0.00 | $3,582.70 | | $3,582.70 | FA |
| **Asset Notes:** Sold at auction on 9/28/16; lot 46 | | | | | | |
| 119 | HYSTER JX40XNT Forklift; SN: K160N0159H **(u)** | $0.00 | $148.50 | | $148.50 | FA |
| **Asset Notes:** Sold at auction on 9/28/16; lot 47 | | | | | | |
| 120 | Yale ERP040THN36TE088 Forklift; SN:F807N07003G **(u)** | $0.00 | $231.00 | | $231.00 | FA |
| **Asset Notes:** Sold at auction on 9/28/16; lot 48 | | | | | | |

| Case No.: | 16-12903-MLB |
|---|---|
| Case Name: | GREAT PACIFIC SEAFOODS, INC. |
| For the Period Ending: | 9/28/2021 |

| Trustee Name: | Edmund J. Wood |
|---|---|
| Date Filed (f) or Converted (c): | 05/29/2016 (f) |
| §341(a) Meeting Date: | 06/30/2016 |
| Claims Bar Date: | 09/06/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 121 | Enersys Workhog WS3-18-775 36V Battery Charger; SN: FC8207 **(u)** | $0.00 | $275.00 | | $275.00 | FA |
| **Asset Notes:** | Sold at auction on 9/28/16; lot 49 | | | | | |
| 122 | John Deere 740 Articulating Log Skidder **(u)** | $0.00 | $2,970.00 | | $2,970.00 | FA |
| **Asset Notes:** | Sold at auction on 9/28/16; lot 50 | | | | | |
| 123 | SISU Magnum Yard Tractor; SN: T2E4L1A0SQ1AA2443 **(u)** | $0.00 | $962.50 | | $962.50 | FA |
| **Asset Notes:** | Sold at auction on 9/28/16; lot 51 | | | | | |
| 124 | SISU Magnum Yard Tractor; SN: T2E4L1A0SV1AA2620 **(u)** | $0.00 | $313.50 | | $313.50 | FA |
| **Asset Notes:** | Sold at auction on 9/28/16; lot 52 | | | | | |
| 125 | 1985 Skiff Tenders AK 24' Aluminum Skiff **(u)** | $0.00 | $1,705.00 | | $1,705.00 | FA |
| **Asset Notes:** | Sold at auction on 9/28/16; lot 63 | | | | | |
| 126 | 1996 Mercury 40MLA Sea Pro 40 HP 4-stroke outboard motor **(u)** | $0.00 | $357.50 | | $357.50 | FA |
| **Asset Notes:** | Sold at auction on 9/28/16; lot 64 | | | | | |
| 127 | 2007 Evinrude E40DTLSCS 40 HP 4-stroke outboard motor; SN: 05218352 **(u)** | $0.00 | $962.50 | | $962.50 | FA |
| **Asset Notes:** | Sold at auction on 9/28/16; lot 65 | | | | | |
| 128 | Mitsubishi FG25 ; SN: AF17B-05660 **(u)** | $0.00 | $4,290.00 | | $4,290.00 | FA |
| **Asset Notes:** | sold at auction; lot 71 | | | | | |
| 129 | Mitsubishi FG25; SN: AF17B-05657 **(u)** | $0.00 | $1,815.00 | | $1,815.00 | FA |
| **Asset Notes:** | sold at auction; lot 72 | | | | | |
| 130 | Mitsubishi FG25 Forklift; SN: AF17B-05655 **(u)** | $0.00 | $2,750.00 | | $2,750.00 | FA |
| **Asset Notes:** | lot 73 | | | | | |
| 131 | Mitsubishi FG25 Forklift; SN: AF17B-05658 **(u)** | $0.00 | $2,420.00 | | $2,420.00 | FA |
| **Asset Notes:** | lot 74 | | | | | |
| 132 | HYSTER H50CT Forklift; SN: A274V01746J **(u)** | $0.00 | $3,245.00 | | $3,245.00 | FA |
| **Asset Notes:** | sold at auction; lot 75 | | | | | |
| 133 | HYSTER H50CT Forklift; SN: A274V01749J **(u)** | $0.00 | $1,345.30 | | $1,345.30 | FA |
| **Asset Notes:** | lot 76 | | | | | |

Case No.: 16-12903-MLB
Case Name: GREAT PACIFIC SEAFOODS, INC.
For the Period Ending: 9/28/2021

Trustee Name: Edmund J. Wood
Date Filed (f) or Converted (c): 05/29/2016 (f)
§341(a) Meeting Date: 06/30/2016
Claims Bar Date: 09/06/2016

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 134 | Jiangsu CPQD25 Forklift; SN: 0705102 | (u) | $0.00 | $83.60 | | $83.60 | FA |
| Asset Notes: | sold at auction; lot 77 | | | | | | |
| 135 | Mitsubishi FGC20 Forklift; SN: F82-00656 | (u) | $0.00 | $111.10 | | $111.10 | FA |
| Asset Notes: | lot 78 | | | | | | |
| 136 | Jiangsu CPQD25 Forklift; SN: 0705105 | (u) | $0.00 | $798.60 | | $798.60 | FA |
| Asset Notes: | sold at auction; lot 79 | | | | | | |
| 137 | Mitsubishi FG25 Forklift; SN: AF17B-05659 | (u) | $0.00 | $446.60 | | $446.60 | FA |
| Asset Notes: | sold at auction; lot 80 | | | | | | |
| 138 | 1996 Ottawa 50 Yard tractor; SN 74023 | (u) | $0.00 | $3,025.00 | | $3,025.00 | FA |
| Asset Notes: | sold at auction; lot 81 | | | | | | |
| 139 | 1989 Ottawa 50 Yard tractor; SN: 64315 | (u) | $0.00 | $2,310.00 | | $2,310.00 | FA |
| Asset Notes: | sold at auction; lot 82 | | | | | | |
| 140 | 1989 Mack 688S boom truck; SN: 2M2P141C8KC007927 | (u) | $0.00 | $12,925.00 | | $12,925.00 | FA |
| Asset Notes: | sold at auction; lot 84 | | | | | | |
| 141 | 1988 GMC 7000 FLATBED CAT | (u) | $0.00 | $605.00 | | $605.00 | FA |
| Asset Notes: | sold at auction; lot J86 | | | | | | |
| 142 | 1978 Ford F250 truck; VIN: F26HRCB0336 | (u) | $0.00 | $22.00 | | $22.00 | FA |
| Asset Notes: | lot 90 | | | | | | |
| 143 | Refund - Liberty Mutual (premium refund) | (u) | $0.00 | $49,437.50 | | $63,476.50 | FA |
| 144 | Golf Magazine refund | (u) | $0.00 | $2.00 | | $2.00 | FA |
| 145 | Pitney Bowes - refund | (u) | $0.00 | $411.00 | | $411.00 | FA |
| 146 | UPS refund credit balance | (u) | $0.00 | $547.64 | | $547.64 | FA |
| 147 | Begich Towers - rents | | $0.00 | $0.00 | | $2,500.00 | FA |
| 148 | 40 person bunkhouse, Whittier, AK | (u) | $0.00 | $35,000.00 | | $35,000.00 | FA |
| 149 | Clam Gulch property | (u) | $0.00 | $15,000.00 | | $33,300.00 | FA |
| Asset Notes: | Property description: (Kenai Recording District, Third Judicial District, State of Alaska, Lot 26, Captain Cook Heights, Plat #79-85) 08/15/17 - docket 418 - motion to sell for $10,000; hearing set for 9/7/17 09/07/17 - docket 445 - Order authorizing sale | | | | | | |
| 150 | Refund from Employment Security | (u) | $0.00 | $1,272.04 | | $1,272.04 | FA |
| 151 | Chugach Electric (refund of pre-petition deposit) | (u) | $0.00 | $0.00 | | $77,481.65 | FA |

| Case No.: | 16-12903-MLB | | Trustee Name: | Edmund J. Wood |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | | Date Filed (f) or Converted (c): | 05/29/2016 (f) |
| For the Period Ending: | 9/28/2021 | | §341(a) Meeting Date: | 06/30/2016 |
| | | | Claims Bar Date: | 09/06/2016 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 152 | Century - Tel Refund | (u) | $0.00 | Unknown | | $5.99 | FA |
| 153 | Sale of Remnant Assets to Oak Point Partners | (u) | $0.00 | $6,000.00 | | $6,000.00 | FA |

| **Asset Notes:** | 01/10/2020 - dkt 794 - Motion for Order authorizing sale |
| | 01/14/2020 - dkt 796 - Order Authorizing sale. |

| **TOTALS (Excluding unknown value)** | | | | | | **Gross Value of Remaining Assets** |
|---|---|---|---|---|---|---|
| | | $12,399,714.81 | $6,688,870.90 | | $3,407,558.56 | $0.00 |

**Major Activities affecting case closing:**

| 07/31/2017 | Dkt 417 - Order Approving Stipulation between Trustee and the Anchorage Airport to Extend TIme to Assume Permit |
| 07/03/2017 | dkt 398 - Order Approving Stipulation to Extend Time between the Trustee and the St of Alaska DOT & Anchorage Int'l Airport to assume or reject land use permit to 1/31/18. |
| 07/28/2016 | dkt 131 - Order Approving Extension of Time to Perform Obligations for Non-Residential Real Property (from July 28 to September 26) and to Extend Time to Assume/Reject Non-Residential Leases (from September 26 to December 26) |
| 07/07/2016 | dkt 99 - ORDER Authorizing Employment of Bond Filipenko Commercial Properties LLC as Listing Agent for Real Property to sell Asset #15, 16, 17, 18, a nd 19 |
| 06/29/2016 | dkt 94 - Order Authorizing Employment of Roger Stiles (to provide assistance to the Trustee in Alaska for sale of assets of the estate) |
| 06/23/2016 | dkt 75 -Order Authorizing Trustee to employ Deborah A. Crabbe and Foster Pepper, PLLC, as attorney for Trustee |
| 06/15/2016 | dkt 62 - Order approving employment of James G. Murphy as auctioneer |
| 06/10/2016 | dkt 37 - Order entered authorizing employment of Quackenbush & Hansen as accountants for trustee |
| 06/09/2016 | dkt 30 - Judge reassigned to Marc Barreca |

| **Initial Projected Date Of Final Report (TFR):** | 05/29/2019 | **Current Projected Date Of Final Report (TFR):** | 03/31/2021 | /s/ EDMUND J. WOOD |
| | | | | EDMUND J. WOOD |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-12903-MLB | |
| **Case Name:** | GREAT PACIFIC SEAFOODS, INC. | |
| **Primary Taxpayer ID #:** | **-***8822 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/29/2016 | |
| **For Period Ending:** | 9/28/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | Edmund Wood | |
| **Bank Name:** | First Sound Bank | |
| **Checking Acct #:** | ******3468 | |
| **Account Title:** | | |
| **Blanket bond (per case limit):** | $51,601,059.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/06/2016 | (3) | Wells Fargo | Turnover of Funds | 1129-000 | $10,277.33 | | $10,277.33 |
| 06/06/2016 | (2) | Wells Fargo | Turnover of Funds | 1129-000 | $63.29 | | $10,340.62 |
| 06/06/2016 | (26) | PRL Logistics, Inc. | Annual rent - Kenai | 1122-000 | $1.00 | | $10,341.62 |
| 06/06/2016 | (27) | Aqua-For LLC | Accounts Receivable | 1121-000 | $4,232.00 | | $14,573.62 |
| 06/14/2016 | (3) | Wells Fargo Bank | duplicate deposit | 1129-000 | $63.29 | | $14,636.91 |
| 06/14/2016 | (3) | Wells Fargo Bank | duplicate deposit | 1129-000 | $10,277.33 | | $24,914.24 |
| 06/15/2016 | (3) | DEP REVERSE: Wells Fargo Bank | duplicate deposit | 1129-002 | ($63.29) | | $24,850.95 |
| 06/15/2016 | (3) | DEP REVERSE: Wells Fargo Bank | duplicate deposit | 1129-002 | ($10,277.33) | | $14,573.62 |
| 06/16/2016 | | Pacific Harvest Seafoods | deposit against purchase of sale of inventory pending final order from court | 1229-002 | $171,498.60 | | $186,072.22 |
| 06/21/2016 | (8) | SOGDA Limited | Partial auction proceeds - frozen fish | 1129-000 | $176,500.00 | | $362,572.22 |
| 06/21/2016 | (8) | SOGDA Limited | Partial auction proceeds - frozen fish | 1129-000 | $25,000.00 | | $387,572.22 |
| 06/21/2016 | (8) | SOGDA Limited | Partial auction proceeds - frozen fish | 1129-000 | $10,000.00 | | $397,572.22 |
| 06/21/2016 | (8) | SOGDA Limited | Partial auction proceeds - frozen fish | 1129-000 | $10,000.00 | | $407,572.22 |
| 06/21/2016 | (8) | SOGDA Limited | Partial auction proceeds - frozen fish | 1129-000 | $10,000.00 | | $417,572.22 |
| 06/21/2016 | (8) | SOGDA Limited | Partial auction proceeds - frozen fish | 1129-000 | $5,000.00 | | $422,572.22 |
| 06/21/2016 | (8) | SOGDA Limited | Partial auction proceeds - frozen fish | 1129-000 | $5,000.00 | | $427,572.22 |
| 06/21/2016 | (8) | SOGDA Limited | Partial auction proceeds - frozen fish | 1129-000 | $5,000.00 | | $432,572.22 |
| 06/21/2016 | (8) | SOGDA Limited | Partial auction proceeds - frozen fish | 1129-000 | $1,000.00 | | $433,572.22 |
| 06/21/2016 | (8) | SOGDA, Limited | Partial auction proceeds - frozen fish | 1129-000 | $1,000.00 | | $434,572.22 |
| 06/21/2016 | (8) | SOGDA, Limited | Partial auction proceeds - frozen fish | 1129-000 | $1,000.00 | | $435,572.22 |
| 06/21/2016 | (8) | SOGDA, Limited | Partial auction proceeds - frozen fish | 1129-000 | $1,000.00 | | $436,572.22 |
| 06/21/2016 | (8) | SOGDA, Limited | Partial auction proceeds - frozen fish | 1129-000 | $1,000.00 | | $437,572.22 |
| 06/21/2016 | (8) | SOGDA, Limited | Partial auction proceeds - frozen fish | 1129-000 | $1,000.00 | | $438,572.22 |
| 06/22/2016 | (39) | Alaska Dispatch News | Subscription refund | 1121-000 | $167.40 | | $438,739.62 |
| 06/22/2016 | 1000 | SOGDA Limited | refund of $500 overpayment | 8500-002 | | $500.00 | $438,239.62 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-12903-MLB |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. |
| Primary Taxpayer ID #: | **-***8822 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/29/2016 |
| For Period Ending: | 9/28/2021 |

| | |
|---|---|
| Trustee Name: | Edmund Wood |
| Bank Name: | First Sound Bank |
| Checking Acct #: | ******3468 |
| Account Title: | |
| Blanket bond (per case limit): | $51,601,059.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/24/2016 | | Copper River Seafoods | Per Order; Lease of dock | * | $103,200.00 | | $541,439.62 |
| | {38} | | security deposit | $50,000.00 | 1122-002 | | $541,439.62 |
| | {38} | | rent | $53,200.00 | 1122-000 | | $541,439.62 |
| 06/24/2016 | | Transfer To: #****3492 | Security deposit; Copper River; Kasilof dock | 9999-000 | | $50,000.00 | $491,439.62 |
| 06/24/2016 | 1001 | Randy Vasko | per order of 6/21/16 @ dkt 66; secured creditor | 4110-000 | | $53,200.00 | $438,239.62 |
| 06/30/2016 | | First Sound Bank | Bank Service Fee | 2600-000 | | $239.30 | $438,000.32 |
| 07/01/2016 | (28) | Arbutus Cove Enterprises, Inc. | A/R Payment in Full | 1121-000 | $15,520.00 | | $453,520.32 |
| 07/05/2016 | | Bellingham Cold Storage | storage and fees related to fish inventory; per order on sale of fish; wire out occurred 6/24/16 | 2410-000 | | $32,217.84 | $421,302.48 |
| 07/05/2016 | | Pacific Harvest Seafoods Inc. | refund of sale deposit; wire out occurred on 6/24/16 | 1229-002 | ($171,498.60) | | $249,803.88 |
| 07/06/2016 | (14) | Karr Tuttle Campbell | totes - Parrallax Partners LLC partial payment of auction price (sale of totes) | 1129-000 | $62,700.00 | | $312,503.88 |
| 07/07/2016 | | Flatiron Capital | Insurance premium due 7/7/16 | 2420-000 | | $25,199.09 | $287,304.79 |
| 07/11/2016 | (14) | Parrallax Partners LLC | totes - balance sale funds | 1129-000 | $42,300.00 | | $329,604.79 |
| 07/11/2016 | (40) | Regence | Refund of unused health insurance premiums | 1229-000 | $785.10 | | $330,389.89 |
| 07/15/2016 | (40) | Homer Electric Association, Inc. | Utility deposit refund - Tideland St 27367 | 1229-000 | $342.87 | | $330,732.76 |
| 07/15/2016 | (40) | Homer Electric Association | Utility deposit refund - Bowpicker Ln 2101 | 1229-000 | $331.63 | | $331,064.39 |
| 07/15/2016 | (40) | Homer Electric Association, Inc. | Utility deposit refund - Resolution Rd 56265 | 1229-000 | $145.62 | | $331,210.01 |
| 07/21/2016 | (1) | US Bank National Association | Turnover of Acct x0871 | 1129-000 | $7,786.30 | | $338,996.31 |
| 07/31/2016 | | First Sound Bank | Bank Service Fee | 2600-000 | | $474.97 | $338,521.34 |
| 08/04/2016 | | Flatiron Capital | Monthly insurance payment | 2420-000 | | $25,199.09 | $313,322.25 |
| 08/19/2016 | (99) | Tindall Bennet & Shoup, P.C. | Turnover of retainer. | 1229-000 | $1,613.02 | | $314,935.27 |
| 08/22/2016 | (27) | Aqua-For LLC | A/R | 1121-000 | $56,966.32 | | $371,901.59 |
| 08/26/2016 | (5) | Wells Fargo Insurance Services USA Inc | Refund of pre-petition premium | 1129-000 | $4,568.92 | | $376,470.51 |
| 08/26/2016 | (5) | Wells Fargo Insurance Services USA Inc | Refund of pre-petition premium | 1129-000 | $135.00 | | $376,605.51 |
| 08/30/2016 | | Flatiron Capital | 8/30/16 premium payment | 2420-000 | | $25,199.09 | $351,406.42 |
| 08/30/2016 | | Randal L. Vasko | Reimbursement for portion of insurance payment to Flatiron Capital | 2420-002 | | ($1,500.00) | $352,906.42 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-12903-MLB | | | Trustee Name: | Edmund Wood |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | | | Bank Name: | First Sound Bank |
| Primary Taxpayer ID #: | **-***8822 | | | Checking Acct #: | ******3468 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | |
| For Period Beginning: | 5/29/2016 | | | Blanket bond (per case limit): | $51,601,059.00 |
| For Period Ending: | 9/28/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2016 | | First Sound Bank | Bank Service Fee | 2600-000 | | $481.95 | $352,424.47 |
| 09/01/2016 | | John Tindall | refund portion of insurance payment for 8/30 | 2420-002 | | ($2,477.07) | $354,901.54 |
| 09/01/2016 | | Wells FArgo Equip Finance | Reimbursement of portion of insurance paid to Flatiron Capital due 8/30 | 2420-002 | | ($510.00) | $355,411.54 |
| 09/07/2016 | | Wells Fargo Insurance Services USA Inc | Refund of pre-petition premiums | 2420-002 | | ($3,949.00) | $359,360.54 |
| 09/12/2016 | | Jordan Ramis PC | Refund of pre-petition insurance premium | 2420-002 | | ($4,855.86) | $364,216.40 |
| 09/13/2016 | | AlaskaUSA Federal Credit Union | Reimbursement for pre-petition insurance premium | 2420-002 | | ($2,038.61) | $366,255.01 |
| 09/15/2016 | (100) | Cardmember Service | US Bank credit card overpayment | 1229-000 | $8.97 | | $366,263.98 |
| 09/29/2016 | | CTT Management | pro-rata share of insurance premium due 9/30 | 2420-002 | | ($2,477.07) | $368,741.05 |
| 09/29/2016 | | Flatiron Capital | 9/30/16 premium payment | 2420-000 | | $25,199.09 | $343,541.96 |
| 09/30/2016 | | Wells Fargo Equip Finance | Refund portion of insurance | 2420-002 | | ($510.00) | $344,051.96 |
| 09/30/2016 | | Randal L. Vasko | Reimbursement for portion of insurance payment to Flatiron Capital | 2420-002 | | ($1,500.00) | $345,551.96 |
| 09/30/2016 | | First Sound Bank | Bank Service Fee | 2600-000 | | $520.51 | $345,031.45 |
| 10/03/2016 | | AlaskaUSA Federal Credit Union | Reimbursement for insurance premium payment | 2420-002 | | ($2,038.61) | $347,070.06 |
| 10/25/2016 | | James G. Murphy Company | Auction proceeds; assets #10, 11 and 12 | * | $876.00 | | $347,946.06 |
| | {12} | | Gross Sales Proceeds and Buyer's Premium $2,283.60 | 1129-000 | | | $347,946.06 |
| | | | Auctioneer Commission $(207.60) | 3610-000 | | | $347,946.06 |
| | | | Moving expense $(1,200.00) | 3620-000 | | | $347,946.06 |

$5,845.33

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-12903-MLB | |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | |
| Primary Taxpayer ID #: | **-***8822 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/29/2016 | |
| For Period Ending: | 9/28/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Edmund Wood |
| Bank Name: | First Sound Bank |
| Checking Acct #: | ******3468 |
| Account Title: | |
| Blanket bond (per case limit): | $51,601,059.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2016 | | James G. Murphy Company | Auction proceeds - multiple assets | | * | $168,417.16 | | $516,363.22 |
| | {102} | | Hyster H50CT Forklift (Lot 1) - Gross Sales Price | $6,100.00 | 1229-000 | | | $516,363.22 |
| | {102} | | Hyster H50CT Forklift (Lot 1) - Buyer's Premium | $610.00 | 1229-000 | | | $516,363.22 |
| | {103} | | Hyster H50CT Forklift (Lot 2) - Gross Sales Price | $5,600.00 | 1229-000 | | | $516,363.22 |
| | {103} | | Hyster H50CT Forklift (Lot 2) - Buyer's Premium | $560.00 | 1229-000 | | | $516,363.22 |
| | {104} | | HYTSU CPQD25 Forklift (Lot 3) - Gross Sales Price | $2,801.00 | 1229-000 | | | $516,363.22 |
| | {104} | | HYTSU CPQD25 Forklift (Lot 3) - Buyer's Premium | $280.10 | 1229-000 | | | $516,363.22 |
| | {105} | | HYSTU CPQD25 Forklift (Lot 4) - Gross Sales Price | $1,850.00 | 1229-000 | | | $516,363.22 |
| | {105} | | HYTSU CPQD25 Forklift (Lot 4) - Buyer's Premium | $185.00 | 1229-000 | | | $516,363.22 |
| | {106} | | HYSTU CPQD25 Forklift (Lot 5) - Gross Sales Price | $1,900.00 | 1229-000 | | | $516,363.22 |
| | {106} | | HYTSU CPQD25 Forklift (Lot 5) - Buyer's Premium | $190.00 | 1229-000 | | | $516,363.22 |
| | {107} | | MITSHUBISHI FG25 Forklift (Lot 6) - Gross Sales Price | $2,400.00 | 1229-000 | | | $516,363.22 |
| | {107} | | MITSHUBISHI FG25 Forklift (Lot 6) - Buyer's Premium | $240.00 | 1229-000 | | | $516,363.22 |
| | {108} | | JIANGSU CPQD25 Forklift (Lot 7) - Gross Sales Price | $675.00 | 1229-000 | | | $516,363.22 |
| | {108} | | JIANGSU CPQD25 Forklift (lot 7) - Buyer's Premium | $67.50 | 1229-000 | | | $516,363.22 |
| | {109} | | HYTSU CPQD25 Forklift (Lot 8) - Gross Sales Price | $506.00 | 1229-000 | | | $516,363.22 |
| | {109} | | HYTSU CPQD25 Forklift (Lot 8) - Buyer's Premium | $50.60 | 1229-000 | | | $516,363.22 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 16-12903-MLB | Trustee Name: | Edmund Wood |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | Bank Name: | First Sound Bank |
| Primary Taxpayer ID #: | **-***8822 | Checking Acct #: | ******3468 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 5/29/2016 | Blanket bond (per case limit): | $51,601,059.00 |
| For Period Ending: | 9/28/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {110} | | MITSHUBISHI FG15 Forklift (Lot 9) - Gross Sales Price | $225.00 | 1229-000 | | | $516,363.22 |
| | {110} | | MITSHUBISHI FG15 Forklift (Lot 9) - Buyer's Premium | $22.50 | 1229-000 | | | $516,363.22 |
| | {111} | | YALE ERP040THN36TE084 Forklift (Lot 10) - Gross Sales Price | $725.00 | 1229-000 | | | $516,363.22 |
| | {111} | | YALE ERP040THN36TE084 Forklift (Lot 10) - Buyer's Premium | $72.50 | 1229-000 | | | $516,363.22 |
| | {112} | | SISU MAGNUM Tractor (Lot 11A) - Gross Sales Price | $1,750.00 | 1229-000 | | | $516,363.22 |
| | {112} | | SISU MAGNUM Tractor (Lot 11A) - Buyer's Premium | $175.00 | 1229-000 | | | $516,363.22 |
| | {61} | | 2007 KENWORTH T800 Tractor (Lot 11B) - Gross Sales Price | $10,825.00 | 1129-000 | | | $516,363.22 |
| | {61} | | 2007 KENWORTH T800 Tractor (Lot 11B) - Buyer's Premium | $1,082.50 | 1129-000 | | | $516,363.22 |
| | {51} | | 1979 INTL 1824 Flatbed Truck (Lot 12) - Gross Sales Price | $1,800.00 | 1129-000 | | | $516,363.22 |
| | {51} | | 1979 INTL 1824 Flatbed Truck (Lot 12) - Buyer's Premium | $180.00 | 1129-000 | | | $516,363.22 |
| | {44} | | 1995 GMC VANDURA 3500 Van (Lot 13) - Gross Sales Price | $775.00 | 1129-000 | | | $516,363.22 |
| | {44} | | 1995 GMC VANDURA 3500 Van (Lot 13) - Buyer's Premium | $77.50 | 1129-000 | | | $516,363.22 |
| | {41} | | 2002 CHEV BLAZER (Lot 14) - Gross Sales Price | $2,075.00 | 1129-000 | | | $516,363.22 |
| | {41} | | 2002 CHEV BLAZER (Lot 14) - Buyer's Premium | $207.50 | 1129-000 | | | $516,363.22 |
| | {45} | | 1995 GMC 2500 Truck (Lot 15) - Gross Sales Price | $725.00 | 1229-000 | | | $516,363.22 |
| | {45} | | 1995 GMC 2500 Truck (Lot 15) - Buyer's Premium | $72.50 | 1229-000 | | | $516,363.22 |

$0.00

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-12903-MLB |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. |
| Primary Taxpayer ID #: | **-***8822 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/29/2016 |
| For Period Ending: | 9/28/2021 |

| | |
|---|---|
| Trustee Name: | Edmund Wood |
| Bank Name: | First Sound Bank |
| Checking Acct #: | ******3468 |
| Account Title: | |
| Blanket bond (per case limit): | $51,601,059.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {46} | | 1993 CHEV 1500 SUBURBAN (Lot 16) - Gross Sales Price | $135.00 | 1129-000 | | | $516,363.22 |
| | {46} | | 1993 CHEV 1500 SUBURBAN (Lot 16) - Buyer's Premium | $13.50 | 1129-000 | | | $516,363.22 |
| | {49} | | 1988 CHEV 20 SUBURBAN (Lot 17) - Gross Sales Price | $30.00 | 1129-000 | | | $516,363.22 |
| | {49} | | 1988 CHEV 20 SUBURBAN (Lot 17) - Buyer's Premium | $3.00 | 1129-000 | | | $516,363.22 |
| | {48} | | 1992 CHEV BEAUVILLE 3500 (Lot 18) - Gross Sales Price | $500.00 | 1129-000 | | | $516,363.22 |
| | {48} | | 1992 CHEV BEAUVILLE 3500 (Lot 18) - Buyer's Premium | $50.00 | 1129-000 | | | $516,363.22 |
| | {60} | | 1999 DODGE CARAVAN (Lot 19) - Gross Sales Price | $110.00 | 1129-000 | | | $516,363.22 |
| | {60} | | 1999 DODGE CARAVAN (Lot 19) - Buyer's Premium | $11.00 | 1129-000 | | | $516,363.22 |
| | {66} | | 1996 WABASH Trailer (Lot 20) - Gross Sales Price | $3,900.00 | 1129-000 | | | $516,363.22 |
| | {66} | | 1996 WABASH Trailer (Lot 20) - Buyer's Premium | $390.00 | 1129-000 | | | $516,363.22 |
| | {83} | | 1997 WABASH Trailer (Lot 21) - Gross Sales Price | $2,950.00 | 1129-000 | | | $516,363.22 |
| | {83} | | 1997 WABASH Trailer (Lot 21) - Buyer's Premium | $295.00 | 1129-000 | | | $516,363.22 |
| | {78} | | 1995 WABASH Trailer (Lot 22) - Gross Sales Price | $3,250.00 | 1229-000 | | | $516,363.22 |
| | {78} | | 1995 WABASH Trailer (Lot 22) - Buyer's Premium | $325.00 | 1229-000 | | | $516,363.22 |
| | {80} | | 1995 WABASH Trailer (Lot 23) - Gross Sales Price | $3,050.00 | 1229-000 | | | $516,363.22 |
| | {80} | | 1995 WABASH Trailer (Lot 23) - Buyer's Premium | $305.00 | 1229-000 | | | $516,363.22 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-12903-MLB | |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | |
| Primary Taxpayer ID #: | **-***8822 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/29/2016 | |
| For Period Ending: | 9/28/2021 | |

| | |
|---|---|
| Trustee Name: | Edmund Wood |
| Bank Name: | First Sound Bank |
| Checking Acct #: | ******3468 |
| Account Title: | |
| Blanket bond (per case limit): | $51,601,059.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {77} | | 1998 WABASH Trailer (Lot 24) - Gross Sales Price | $3,700.00 | 1229-000 | | | $516,363.22 |
| | {77} | | 1998 WABASH Trailer (Lot 24) - Buyer's Premium | $370.00 | 1229-000 | | | $516,363.22 |
| | {95} | | 1994 GREAT DANE Trailer (Lot 25) - Gross Sales Price | $2,950.00 | 1229-000 | | | $516,363.22 |
| | {95} | | 1994 GREAT DANE Trailer (Lot 25) - Buyer's Premium | $295.00 | 1229-000 | | | $516,363.22 |
| | {42} | | 1997 WABASH Trailer (Lot 26) - Gross Sales Price | $3,600.00 | 1129-000 | | | $516,363.22 |
| | {42} | | 1997 WABASH Trailer (Lot 26) - Buyer's Premium | $360.00 | 1129-000 | | | $516,363.22 |
| | {79} | | 1990 WABASH Trailer (Lot 27) - Gross Sales Price | $2,650.00 | 1229-000 | | | $516,363.22 |
| | {79} | | 1990 WABASH Trailer (Lot 27) - Buyer's Premium | $265.00 | 1229-000 | | | $516,363.22 |
| | {84} | | 1995 WABASH Trailer (Lot 28) - Gross Sales Price | $3,650.00 | 1229-000 | | | $516,363.22 |
| | {84} | | 1995 WABASH Trailer (Lot 28) - Buyer's Premium | $365.00 | 1229-000 | | | $516,363.22 |
| | {86} | | 1995 WABASH Trailer (Lot 29) - Gross Sales Price | $3,050.00 | 1229-000 | | | $516,363.22 |
| | {86} | | 1995 WABASH Trailer (Lot 29) - Buyer's Premium | $305.00 | 1229-000 | | | $516,363.22 |
| | {87} | | 1996 UTILITY Trailer Lot 30) - Gross Sales Price | $3,600.00 | 1229-000 | | | $516,363.22 |
| | {87} | | 1996 UTILITY Trailer (Lot 30) - Buyer's Premium | $360.00 | 1229-000 | | | $516,363.22 |
| | {90} | | 1990 WABASH Trailer (Lot 31) - Gross Sales Price | $2,700.00 | 1229-000 | | | $516,363.22 |
| | {90} | | 1990 WABASH Trailer (Lot 31) - Buyer's Premium | $270.00 | 1229-000 | | | $516,363.22 |

| Case No. | 16-12903-MLB | | Trustee Name: | Edmund Wood |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | | Bank Name: | First Sound Bank |
| Primary Taxpayer ID #: | **-***8822 | | Checking Acct #: | ******3468 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/29/2016 | | Blanket bond (per case limit): | $51,601,059.00 |
| For Period Ending: | 9/28/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {89} | | 1987 LUFKIN Trailer (Lot 32) - Gross Sales Price | $2,550.00 | 1229-000 | | | $516,363.22 |
| | {89} | | 1987 LUFKIN Trailer (Lot 32) - Buyer's Premium | $255.00 | 1229-000 | | | $516,363.22 |
| | {94} | | 1986 LUFKIN Trailer (Lot 33) - Gross Sales Price | $2,400.00 | 1229-000 | | | $516,363.22 |
| | {94} | | 1986 LUFKIN Trailer (Lot 33) - Buyer's Premium | $240.00 | 1229-000 | | | $516,363.22 |
| | {113} | | KENAI WELDING Boat Trailer (Lot 41) - Gross Sales Price | $17,500.00 | 1229-000 | | | $516,363.22 |
| | {113} | | KENAI WELDING Boat Trailer (Lot 41) - Buyer's Premium | $1,750.00 | 1229-000 | | | $516,363.22 |
| | {114} | | JIANGSU CPQD25 Forklift (Lot 42) - Gross Sales Price | $1,763.00 | 1229-000 | | | $516,363.22 |
| | {114} | | JIANGSU CPQD25 Forklift (Lot 42) - Buyer's Premium | $176.30 | 1229-000 | | | $516,363.22 |
| | {115} | | YALE GP050RBJUAT086 Forklift (Lot 43) - Gross Sales Price | $1,650.00 | 1229-000 | | | $516,363.22 |
| | {115} | | YALE GP050RBJUAT086 Forklift (Lot 43) - Buyer's Premium | $165.00 | 1229-000 | | | $516,363.22 |
| | {116} | | YALE ERP040THN36TE088 Forklift (Lot 44) - Gross Sales Price | $425.00 | 1229-000 | | | $516,363.22 |
| | {116} | | YALE ERP040THN36TE088 Forklift (Lot 44) - Buyer's Premium | $42.50 | 1229-000 | | | $516,363.22 |
| | {117} | | YALE ERP040THN36TE088 Forklift (Lot 45) - Gross Sales Price | $3,450.00 | 1229-000 | | | $516,363.22 |
| | {117} | | YALE ERP040THN36TE088 Forklift (Lot 45) - Buyer's Premium | $345.00 | 1229-000 | | | $516,363.22 |
| | {118} | | YALE ERP040THN36TE088 Forklift (Lot 46) - Gross Sales Price | $3,257.00 | 1229-000 | | | $516,363.22 |
| | {118} | | YALE ERP040THN36TE088 Forklift (Lot 46) - Buyer's Premium | $325.70 | 1229-000 | | | $516,363.22 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-12903-MLB | Trustee Name: | Edmund Wood |
|---|---|---|---|
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | Bank Name: | First Sound Bank |
| Primary Taxpayer ID #: | **-***8822 | Checking Acct #: | ******3468 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 5/29/2016 | Blanket bond (per case limit): | $51,601,059.00 |
| For Period Ending: | 9/28/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {119} | | HYSTER JX40XNT Forklift (Lot 47) - Gross Sales Price | $135.00 | 1229-000 | | | $516,363.22 |
| | {119} | | HYSTER JX40XNT Forklift (Lot 47) - Buyer's Premium | $13.50 | 1229-000 | | | $516,363.22 |
| | {120} | | YALE ERP040THN36TE088 Forklift (Lot 48) - Gross Sales Price | $210.00 | 1229-000 | | | $516,363.22 |
| | {120} | | YALE ERP040THN36TE088 Forklift (Lot 48) - Buyer's Premium | $21.00 | 1229-000 | | | $516,363.22 |
| | {121} | | ENERSYS WORKHOG Batter Charger (Lot 49) - Gross Sales Price | $250.00 | 1229-000 | | | $516,363.22 |
| | {121} | | ENERSYS WORKHOG Batter Charger (Lot 49) - Buyer's Premium | $25.00 | 1229-000 | | | $516,363.22 |
| | {122} | | JOHN DEERE 740 Log Skidder (Lot 50) - Gross Sales Price | $2,700.00 | 1229-000 | | | $516,363.22 |
| | {122} | | JOHN DEERE 740 Log Skidder (Lot 50) - Buyer's Premium | $270.00 | 1229-000 | | | $516,363.22 |
| | {123} | | SISU MAGNUM Tractor (Lot 51) - Gross Sales Price | $875.00 | 1229-000 | | | $516,363.22 |
| | {123} | | SISU MAGNUM Tractor (Lot 51) - Buyer's Premium | $87.50 | 1229-000 | | | $516,363.22 |
| | {124} | | SISU MAGNUM Tractor (Lot 52) - Gross Sales Price | $285.00 | 1229-000 | | | $516,363.22 |
| | {124} | | SISU MAGNUM Tractor (Lot 52) - Buyer's Premium | $28.50 | 1229-000 | | | $516,363.22 |
| | {54} | | 1999 FREIGHTLINER Flatbed Truck (Lot 53) - Gross Sales Price | $3,000.00 | 1129-000 | | | $516,363.22 |
| | {54} | | 1999 FREIGHTLINER Flatbed Truck (Lot 53) - Buyer's Premium | $300.00 | 1129-000 | | | $516,363.22 |
| | {53} | | 2000 FREIGHTLINER Flatbed Truck (Lot 54) - Gross Sales Price | $5,200.00 | 1129-000 | | | $516,363.22 |
| | {53} | | 2000 FREIGHTLINER Flatbed Truck (Lot 54) - Buyer's Premium | $520.00 | 1129-000 | | | $516,363.22 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-12903-MLB |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. |
| Primary Taxpayer ID #: | **-***8822 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/29/2016 |
| For Period Ending: | 9/28/2021 |

| | |
|---|---|
| Trustee Name: | Edmund Wood |
| Bank Name: | First Sound Bank |
| Checking Acct #: | ******3468 |
| Account Title: | |
| Blanket bond (per case limit): | $51,601,059.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | 2000 FREIGHTLINER Flatbed Truck (Lot 54) - Battery | $(566.71) | 3620-000 | | | $516,363.22 |
| | {57} | | 1990 FORD 6000 Flatbed Truck (Lot 55) - Gross Sales Price | $3,100.00 | 1129-000 | | | $516,363.22 |
| | {57} | | 1990 FORD 6000 Flatbed Truck (Lot 55) - Buyer's Premium | $310.00 | 1129-000 | | | $516,363.22 |
| | {59} | | 1970 FORD F600 Flatebed (Lot 55) - Gross Sales Price | $295.00 | 1129-000 | | | $516,363.22 |
| | {59} | | 1970 FORD F600 Flatebed (Lot 56) - Buyer's Premium | $29.50 | 1129-000 | | | $516,363.22 |
| | {56} | | 2002 CHEV SUBURBAN (Lot 57) - Gross Sales Price | $2,250.00 | 1129-000 | | | $516,363.22 |
| | {56} | | 2002 CHEV SUBURBAN (Lot 57) - Buyer's Premium | $225.00 | 1129-000 | | | $516,363.22 |
| | {58} | | 2002 FORD F150 Pickup Truck (Lot 58) - Gross Sales Price | $1,505.00 | 1129-000 | | | $516,363.22 |
| | {50} | | 2002 FORD F150 Pickup Truck (Lot 58) - Buyer's Premium | $150.50 | 1129-000 | | | $516,363.22 |
| | {52} | | 2001 DODGE RAM 3500 Van (Lot 59) - Gross Sales Price | $1,173.00 | 1129-000 | | | $516,363.22 |
| | {52} | | 2001 DODGE RAM 3500 Van (Lot 59) - Buyer's Premium | $117.30 | 1129-000 | | | $516,363.22 |
| | {58} | | 1990 FORD F150 Pickup Truck (Lot 60) - Gross Sales Price | $530.00 | 1129-000 | | | $516,363.22 |
| | {58} | | 1990 FORD F150 Pickup Truck (Lot 60) - Buyer's Premium | $53.00 | 1129-000 | | | $516,363.22 |
| | {97} | | 1994 GREAT DANE Trailer (Lot 61) - Gross Sales Price | $3,001.00 | 1229-000 | | | $516,363.22 |
| | {97} | | 1994 GREAT DANE Trailer (Lot 61) - Buyer's Premium | $300.10 | 1229-000 | | | $516,363.22 |
| | {9} | | 1979 CARLSON Skiff (Lot 62) - Gross Sales Price | $2,900.00 | 1129-000 | | | $516,363.22 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-12903-MLB | |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | |
| Primary Taxpayer ID #: | **-***8822 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/29/2016 | |
| For Period Ending: | 9/28/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Edmund Wood |
| Bank Name: | First Sound Bank |
| Checking Acct #: | ******3468 |
| Account Title: | |
| Blanket bond (per case limit): | $51,601,059.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {9} | | 1979 CARLSON Skiff (Lot 62) - Buyer's Premium | $290.00 | 1129-000 | | | $516,363.22 |
| | {125} | | 1985 SKIFF TENDERS AK Skiff (Lot 63) - Gross Sales Price | $1,550.00 | 1229-000 | | | $516,363.22 |
| | {125} | | 1985 SKIFF TENDERS AK Skiff (Lot 63) - Buyer's Premium | $155.00 | 1229-000 | | | $516,363.22 |
| | {126} | | 1996 MERCURY 40MLA SEA PRO (Lot 64) - Gross Sales Price | $325.00 | 1229-000 | | | $516,363.22 |
| | {126} | | 1996 MERCURY 40MLA SEA PRO (Lot 64) - Buyer's Premium | $32.50 | 1229-000 | | | $516,363.22 |
| | {127} | | 2007 EVINRUDE E40DTLSCS (Lot 65) - Gross Sales Price | $875.00 | 1229-000 | | | $516,363.22 |
| | {127} | | 2007 EVINRUDE E40DTLSCS (Lot 65) - Buyers Premium | $87.50 | 1229-000 | | | $516,363.22 |
| | {128} | | MITSUBISHI FG25 Forklift (Lot 71) - Gross Sales Price | $3,900.00 | 1229-000 | | | $516,363.22 |
| | {128} | | MITSUBISHI FG25 Forklift (Lot 71) - Buyer's Premium | $390.00 | 1229-000 | | | $516,363.22 |
| | {129} | | MITSUBISHI FG25 Forklift (Lot 72) - Gross Sales Price | $1,650.00 | 1229-000 | | | $516,363.22 |
| | {129} | | MITSUBISHI FG25 Forklift (Lot 72) - Buyer's Premium | $165.00 | 1229-000 | | | $516,363.22 |
| | {130} | | MITSUBISHI FG25 Forklift (Lot 73) - Gross Sales Price | $2,500.00 | 1229-000 | | | $516,363.22 |
| | {130} | | MITSUBISHI FG25 Forklift (Lot 73) - Buyer's Premium | $250.00 | 1229-000 | | | $516,363.22 |
| | {131} | | MITSUBISHI FG25 Forklift (Lot 74) - Gross Sales Price | $2,200.00 | 1229-000 | | | $516,363.22 |
| | {131} | | MITSUBISHI FG25 Forklift (Lot 74) - Buyer's Premium | $220.00 | 1229-000 | | | $516,363.22 |
| | {132} | | Hyster H50CT Forklift (Lot 75) - Gross Sales Price | $2,950.00 | 1229-000 | | | $516,363.22 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-12903-MLB | |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | |
| Primary Taxpayer ID #: | **-***8822 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/29/2016 | |
| For Period Ending: | 9/28/2021 | |

| | |
|---|---|
| Trustee Name: | Edmund Wood |
| Bank Name: | First Sound Bank |
| Checking Acct #: | ******3468 |
| Account Title: | |
| Blanket bond (per case limit): | $51,601,059.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {132} | | Hyster H50CT Forklift (Lot 75) - Buyer's Premium | $295.00 | 1229-000 | | | $516,363.22 |
| | {133} | | Hyster H50CT Forklift (Lot 76) - Gross Sales Price | $1,223.00 | 1229-000 | | | $516,363.22 |
| | {133} | | Hyster H50CT Forklift (Lot 76) - Buyer's Premium | $122.30 | 1229-000 | | | $516,363.22 |
| | {134} | | JIANGSU CPQD25 Forklift (Lot 77) - Gross Sales Price | $76.00 | 1229-000 | | | $516,363.22 |
| | {134} | | JIANGSU CPQD25 Forklift (Lot 77)- Buyer's Premium | $7.60 | 1229-000 | | | $516,363.22 |
| | {135} | | MITSUBISHI FGC20 Forklift (Lot 78) - Gross Sales Price | $101.00 | 1229-000 | | | $516,363.22 |
| | {135} | | MITSUBISHI FGC20 Forklift (Lot 78) - Buyer's Premium | $10.10 | 1229-000 | | | $516,363.22 |
| | {136} | | JIANGSU CPQD25 Forklift (Lot 79) - Gross Sales Price | $726.00 | 1229-000 | | | $516,363.22 |
| | {136} | | JIANGSU CPQD25 Forklift (Lot 79) - Buyer's Premium | $72.60 | 1229-000 | | | $516,363.22 |
| | {137} | | MITSUBISHI FG25 Forklift (Lot 80) - Gross Sales Price | $406.00 | 1229-000 | | | $516,363.22 |
| | {137} | | MITSUBISHI FG25 Forklift (Lot 80) - Buyer's Premium | $40.60 | 1229-000 | | | $516,363.22 |
| | {138} | | 1996 OTTAWA 50 Tractor (Lo 81) - Gross Sales Price | $2,750.00 | 1229-000 | | | $516,363.22 |
| | {138} | | 1996 OTTAWA 50 Tractor (Lot 81) - Buyer's Premium | $275.00 | 1229-000 | | | $516,363.22 |
| | {139} | | 1989 OTTAWA 50 Tractor (Lot 82) - Gross Sales Price | $2,100.00 | 1229-000 | | | $516,363.22 |
| | {139} | | 1989 OTTAWA 50 Tractor (Lot 82) - Buyer's Premium | $210.00 | 1229-000 | | | $516,363.22 |
| | {62} | | 2006 FREIGHTLINER Tractor (Lot 83) - Gross Sales Price | $10,000.00 | 1129-000 | | | $516,363.22 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |  | |
|---|---|---|---|
| Case No. | 16-12903-MLB | Trustee Name: | Edmund Wood |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | Bank Name: | First Sound Bank |
| Primary Taxpayer ID #: | **-***8822 | Checking Acct #: | ******3468 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 5/29/2016 | Blanket bond (per case limit): | $51,601,059.00 |
| For Period Ending: | 9/28/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {62} | | 2006 FREIGHTLINER Tractor (Lot 83) - Buyer's Premium | $1,000.00 | 1129-000 | | | $516,363.22 |
| | {140} | | 1989 MACK 688S Boom Truck (Lot 84) - Gross Sales Price | $11,750.00 | 1229-000 | | | $516,363.22 |
| | {140} | | 1989 MACK 688S Boom Truck (Lot 84) - Buyer's Premium | $1,175.00 | 1229-000 | | | $516,363.22 |
| | {75} | | 1975 GMC 6500 Boom Truck (Lot 85) - Gross Sales Price | $1,100.00 | 1129-000 | | | $516,363.22 |
| | {75} | | 1975 GMC 6500 Boom Truck (Lot 85) - Buyer's Premium | $110.00 | 1129-000 | | | $516,363.22 |
| | {141} | | 1988 GMC 7000 Flatbed (Lot 86) - Gross Sales Price | $550.00 | 1229-000 | | | $516,363.22 |
| | {141} | | 1988 GMC 7000 Flatbed (Lot 86) - Buyer's Premium | $55.00 | 1229-000 | | | $516,363.22 |
| | {64} | | 1996 FORD EXPLORER (Lot 87) - Gross Sales Price | $435.00 | 1129-000 | | | $516,363.22 |
| | {64} | | 1996 FORD EXPLORER (Lot 87) - Buyer's Premium | $43.50 | 1129-000 | | | $516,363.22 |
| | {55} | | 1993 CHEV SUBURBAN (Lot 88) - Gross Sales Price | $1,000.00 | 1129-000 | | | $516,363.22 |
| | {55} | | 1993 CHEV SUBURBAN (Lot 88) - Buyer's Premium | $100.00 | 1129-000 | | | $516,363.22 |
| | {70} | | 1988 FORD E350 Van (Lot 89) - Gross Sales Price | $325.00 | 1129-000 | | | $516,363.22 |
| | {70} | | 1988 FORD E350 Van (Lot 89) - Buyer's Premium | $32.50 | 1129-000 | | | $516,363.22 |
| | {142} | | 1978 FORD F250 (Lot 90) - Gross Sales Price | $20.00 | 1229-000 | | | $516,363.22 |
| | {142} | | 1978 FORD F250 (Lot 90) - Buyer's Premium | $2.00 | 1229-000 | | | $516,363.22 |
| | {72} | | 1985 TRAILMOBILE Trailer (Lot 91) - Gross Sales Price | $1,200.00 | 1129-000 | | | $516,363.22 |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-12903-MLB |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. |
| Primary Taxpayer ID #: | **-***8822 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/29/2016 |
| For Period Ending: | 9/28/2021 |

| | |
|---|---|
| Trustee Name: | Edmund Wood |
| Bank Name: | First Sound Bank |
| Checking Acct #: | ******3468 |
| Account Title: | |
| Blanket bond (per case limit): | $51,601,059.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {72} | | 1985 TRAILMOBILE Trailer (Lot 91) - Buyer's Premium $120.00 | 1129-000 | | | $516,363.22 |
| | {92} | | 1986 FRUEHAUF Trailer (Lot 92) - Gross Sales Price $1,100.00 | 1229-000 | | | $516,363.22 |
| | {92} | | 1986 FRUEHAUF Trailer (Lot 92) - Buyer's Premium $110.00 | 1229-000 | | | $516,363.22 |
| | {91} | | 1983 FRUEHAUF Trailer (Lot 93) - Gross Sales Price $875.00 | 1229-000 | | | $516,363.22 |
| | {91} | | 1983 FRUEHAUF Trailer (Lot 93) - Buyer's Premium $87.50 | 1229-000 | | | $516,363.22 |
| | {93} | | 1993 UTILITY Trailer (Lot 94) - Gross Sales Price $1,075.00 | 1229-000 | | | $516,363.22 |
| | {93} | | 1993 UTILITY Trailer (Lot 94) - Buyer's Premium $107.50 | 1229-000 | | | $516,363.22 |
| | | | James G Murphy - Total Advertising Expenses $(9,815.24) | 3620-000 | | | $516,363.22 |
| | | | James G Murphy - Total Labor and Travel $(14,923.89) | 3620-000 | | | $516,363.22 |
| | | | James G Murphy - Commission $(19,372.30) | 3610-000 | | | $516,363.22 |
| 10/31/2016 | | First Sound Bank | Bank Service Fee | 2600-000 | | $545.02 | $515,818.20 |
| 11/01/2016 | | Zion Insurance | Reimbursement for Nov/Dec insurance payment | 2420-002 | | ($4,855.86) | $520,674.06 |
| 11/04/2016 | | AlaskaUSA Federal Credit Union | Reimbursement Nov/Dec insurance premium to FlatIron | 2420-002 | | ($2,038.61) | $522,712.67 |
| 11/16/2016 | (101) | Mary P. DeMatteis | 2012 Lexus/sale per order | 1229-000 | $14,125.43 | | $536,838.10 |
| 11/28/2016 | | Alaska Federal Credit Union | Reimbursement Nov/Dec insurance premium | 2420-002 | | ($2,038.61) | $538,876.71 |
| 11/30/2016 | | First Sound Bank | Bank Service Fee | 2600-000 | | $741.73 | $538,134.98 |
| 12/14/2016 | | AlaskaUSA Federal Credit Union | Reimbursement Nov/Dec insurance premium | 2420-002 | | ($720.00) | $538,854.98 |
| 12/15/2016 | | Flatiron Capital | Insurance for Nov & Dec 2016 | 2420-000 | | $29,460.78 | $509,394.20 |
| 12/16/2016 | 1002 | Roger Stiles | per order | 2990-000 | | $3,494.13 | $505,900.07 |
| 12/19/2016 | | Wells Fargo Insurance Services USA Inc. | Reimbursement for Nov/Dec insurance premium | 2420-002 | | ($300.00) | $506,200.07 |
| 12/31/2016 | | First Sound Bank | Bank Service Fee | 2600-000 | | $731.86 | $505,468.21 |
| 01/05/2017 | | AlaskaUSA Federal Credit Union | Pro-rata insurance premium reimbursement | 2420-002 | | ($1,429.01) | $506,897.22 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-12903-MLB | | Trustee Name: | Edmund Wood |
|---|---|---|---|---|
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | | Bank Name: | First Sound Bank |
| Primary Taxpayer ID #: | **-***8822 | | Checking Acct #: | ******3468 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/29/2016 | | Blanket bond (per case limit): | $51,601,059.00 |
| For Period Ending: | 9/28/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/23/2017 | (143) | Liberty Mutual Insurance | Refund of insurance premium | | 1229-000 | $49,437.50 | | $556,334.72 |
| 01/31/2017 | | First Sound Bank | Bank Service Fee | | 2600-000 | | $712.63 | $555,622.09 |
| 02/02/2017 | | AlaskaUSA Federal Credit Union | Insurance reimbursement for premiums paid | | 2420-002 | | ($1,835.41) | $557,457.50 |
| 02/10/2017 | | Flatiron Capital | insurance premium (occurred on 1/5/17) | | 2420-000 | | $14,730.39 | $542,727.11 |
| 02/17/2017 | (143) | Liberty Mutual Insurance | Insurance premium refund. | | 1229-000 | $1,893.00 | | $544,620.11 |
| 02/22/2017 | | Parallex Seafoods LLC successor in interest to CTT | credit bid of $647,114.84 plus $9500 plus $30,000; | | * | $40,500.00 | | $585,120.11 |
| | {17} | | Carve out | $31,000.00 | 1110-000 | | | $585,120.11 |
| | {14} | | Air Compressors (3) | $9,500.00 | 1129-000 | | | $585,120.11 |
| 02/23/2017 | (15) | Kenai Landing Inc. | Gross sale proceeds / Kenai processing plant | | 1110-000 | $720,000.00 | | $1,305,120.11 |
| 02/23/2017 | 1003 | Kenai Landing Commercial Condominium Association | secured lienholder payment from sale of Kenai processing plant | | 4110-000 | | $126,470.00 | $1,178,650.11 |
| 02/23/2017 | 1004 | Zions First National Bank aka ZB, N.A. dba Zions | secured lienholder payment from sale of Kenai processing plant | | 4110-000 | | $566,030.00 | $612,620.11 |
| 02/23/2017 | 1005 | U.S. SMALL BUSINESS ADMIN. | secured lienholder payment from sale of Kenai processing plant | | 4110-000 | | $7,500.00 | $605,120.11 |
| 02/28/2017 | | First Sound Bank | Bank Service Fee | | 2600-000 | | $987.95 | $604,132.16 |
| 03/17/2017 | (152) | CenturyTel, Inc. | Phone deposit refund | | 1229-000 | $5.99 | | $604,138.15 |
| 03/20/2017 | | James G. Murphy Company | Auction proceeds of equipment of fish processing plants | | * | $1,263,347.36 | | $1,867,485.51 |
| | {14} | | Gross Sale of Property sold at auction | $1,350,184.79 | 1129-000 | | | $1,867,485.51 |
| | {14} | | Buyer's Premium | $135,018.48 | 1129-000 | | | $1,867,485.51 |
| | | | James G Murphy - Commission | $(135,018.48) | 3610-000 | | | $1,867,485.51 |
| | | | James G Murphy - Expenses | $(86,837.43) | 3620-000 | | | $1,867,485.51 |
| 03/29/2017 | | Kachemack Bay Title Agency | Payoff fixtures by purchaser; to WFEF | | * | | | $1,867,485.51 |
| | {15} | | Sale amount for fixtures at Kenia | $10,000.00 | 1110-000 | | | $1,867,485.51 |
| | | | Payment to WFEF on fixtures | $(10,000.00) | 4110-000 | | | $1,867,485.51 |
| 03/31/2017 | | First Sound Bank | Bank Service Fee | | 2600-000 | | $1,536.33 | $1,865,949.18 |
| 04/03/2017 | | Flatiron Capital | Refund against claim of Flatiron | | 2420-002 | | ($5,317.52) | $1,871,266.70 |
| 04/04/2017 | (144) | Golf Magazine | deposit mailed in; not posted on 1/23/17 | | 1229-000 | $2.00 | | $1,871,268.70 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-12903-MLB | Trustee Name: | Edmund Wood |
|---|---|---|---|
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | Bank Name: | First Sound Bank |
| Primary Taxpayer ID #: | **-***8822 | Checking Acct #: | ******3468 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 5/29/2016 | Blanket bond (per case limit): | $51,601,059.00 |
| For Period Ending: | 9/28/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/04/2017 | | Flatiron Capital | wire out occurred on 2/2 | 2420-000 | | $14,730.39 | $1,856,538.31 |
| 04/04/2017 | 1006 | International Sureties, Ltd | pro-rata portion of bond premium | 2300-000 | | $511.68 | $1,856,026.63 |
| 04/10/2017 | (145) | Pitney Bowes | Refund on postage meter | 1229-000 | $411.00 | | $1,856,437.63 |
| 04/12/2017 | 1007 | Edmund Wood | Trustee interim compensation | 2100-000 | | $100,000.00 | $1,756,437.63 |
| 04/12/2017 | 1008 | Deborah Crabbe | dkt 360 -Per interim distribution order | * | | $201,525.54 | $1,554,912.09 |
| | | | expenses                          $(1,020.54) | 3220-000 | | | $1,554,912.09 |
| | | | Fees                           $(200,505.00) | 3210-000 | | | $1,554,912.09 |
| 04/12/2017 | 1009 | Quackenbush Hansen & Cogar, CPAs, PLLC | dkt 360 - per interim distribution order | * | | $6,790.20 | $1,548,121.89 |
| | | | fees                            $(6,781.75) | 3410-000 | | | $1,548,121.89 |
| | | | expenses                           $(8.45) | 3420-000 | | | $1,548,121.89 |
| 04/24/2017 | 1010 | US BANK /CO TERESA PEARSON | per order 4/24/17; docket 359; secured lienholder | 4110-000 | | $1,156,831.46 | $391,290.43 |
| 04/24/2017 | 1011 | Zions First National Bank aka ZB, N.A. dba Zions | per order 4/24/17; docket 359; secured lienholder | 4110-000 | | $16,461.78 | $374,828.65 |
| 04/24/2017 | 1012 | Wells Fargo Equipment Finance, Inc. | per order 4/24/17; docket 359; secured lienholder | 4110-000 | | $114,844.93 | $259,983.72 |
| 04/24/2017 | 1013 | King County Treasurer | per order 4/24/17; docket 359; secured lienholder | 4110-000 | | $576.21 | $259,407.51 |
| 04/24/2017 | 1014 | Parralex Seafoods LLC | refund of overpayment of totes | 2990-000 | | $9,500.00 | $249,907.51 |
| 04/24/2017 | 1015 | Chugach Electric Association, Inc. | per order 4/24/17; docket 243/359; administrative claim | 4110-000 | | $15,725.35 | $234,182.16 |
| 04/27/2017 | (146) | UPS | UPS refund credit balance | 1229-000 | $547.64 | | $234,729.80 |
| 04/30/2017 | | First Sound Bank | Bank Service Fee | 2600-000 | | $2,151.60 | $232,578.20 |
| 05/05/2017 | 1016 | Wells Fargo Insurance Services USA Inc | Policy W152E2170401; term 3.31.17 to 3.31.18; invoice 32914457 | 2420-000 | | $5,185.00 | $227,393.20 |
| 05/05/2017 | 1017 | Wells Fargo Insurance Services USA Inc | Policy USA4158744; term: 3.31.17 to 3.31.18; invoice 32900278 | 2420-000 | | $2,149.22 | $225,243.98 |
| 05/08/2017 | (147) | Marine Fishing International Inc | Rent $1500; Security Deposit $1000 | 1122-000 | $2,500.00 | | $227,743.98 |
| 05/10/2017 | (148) | North Pacific Seafoods Inc | Earnest money & bid deposit on 3 condos & bunkhouse | 1110-002 | $150,000.00 | | $377,743.98 |

Subtotals   $153,958.64   $1,646,983.36

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-12903-MLB | |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | |
| Primary Taxpayer ID #: | **-***8822 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/29/2016 | |
| For Period Ending: | 9/28/2021 | |

| | |
|---|---|
| Trustee Name: | Edmund Wood |
| Bank Name: | First Sound Bank |
| Checking Acct #: | ******3468 |
| Account Title: | |
| Blanket bond (per case limit): | $51,601,059.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/24/2017 | | Fidelity Title Agency of Alaska | Net proceeds on 402, 406, 413 Begich Towers | | * | $108,135.12 | | $485,879.10 |
| | {19} | | Begich Towers (402, 406, 413) - Contract Sale Price | $115,000.00 | 1110-000 | | | $485,879.10 |
| | {148} | | Bunkhouse - contract sale price | $35,000.00 | 1110-000 | | | $485,879.10 |
| | | | Credit purchaser for prepayment of HOA dues | $(22,277.91) | 2500-000 | | | $485,879.10 |
| | | | Bond Filipenko - realtor commission | $(5,750.00) | 3510-000 | | | $485,879.10 |
| | | | City of Whittier - 2017 city tax | $(456.89) | 2820-000 | | | $485,879.10 |
| | | | Fidelity Title of Alaska - title insurance | $(70.00) | 2500-000 | | | $485,879.10 |
| | | | Fidelity Title of Alaska - escrow closing fee | $(183.00) | 2500-000 | | | $485,879.10 |
| | | | Fidelity Title of Alaska - wire fee | $(25.00) | 2500-000 | | | $485,879.10 |
| | | | City of Whittier - Unit 402 - city tax | $(436.42) | 2820-000 | | | $485,879.10 |
| | | | City of Whittier - city tax - unit 406 | $(434.64) | 2820-000 | | | $485,879.10 |
| | | | City of Whittier - Unit 413 - city tax | $(436.42) | 2820-000 | | | $485,879.10 |
| | | | City of Whittier - bunkhouse - city tax | $(3,201.60) | 2820-000 | | | $485,879.10 |
| | | | HOA Dues #402 - 1 month credit | $150.73 | 2500-000 | | | $485,879.10 |
| | | | HOA Dues #406 - 1 month credit | $141.84 | 2500-000 | | | $485,879.10 |
| | | | HOA Dues #413 - 1 month credit | $150.73 | 2500-000 | | | $485,879.10 |
| | | | Dhow & Yenwen Shen - lien | $(9,036.30) | 4120-000 | | | $485,879.10 |
| 05/31/2017 | | First Sound Bank | Bank Service Fee | | 2600-000 | | $470.94 | $485,408.16 |
| 06/02/2017 | | James G. Murphy Company | Auction proceeds | | * | $19,095.51 | | $504,503.67 |
| | {14} | | proceeds held 3/16/17 | $22,550.00 | 1129-000 | | | $504,503.67 |
| | | | Lot 331, cardboard | $(1,325.00) | 3620-000 | | | $504,503.67 |
| | | | Lot 33, no controller | $(3,100.00) | 3620-000 | | | $504,503.67 |
| | | | Lot 10 & 11 - not removed | $(707.54) | 3620-000 | | | $504,503.67 |
| | | | refund of power paid to Homer Electric | $1,678.05 | 3620-000 | | | $504,503.67 |
| 06/16/2017 | (148) | Vicent L Goddard | return of earnest money deposited 5/10/17;wire out occurred on 5/31/17 | | 1110-002 | ($150,000.00) | | $354,503.67 |
| 06/19/2017 | 1018 | 1st Avenue Self Storage | June $280.50 / July $255 | | 2990-000 | | $535.50 | $353,968.17 |
| 06/26/2017 | | Flatiron Capital | Refund for cancelled pre-petition insurance policies. | | 2420-002 | | $(2,342.58) | $356,310.75 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-12903-MLB | |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | |
| Primary Taxpayer ID #: | **-***8822 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/29/2016 | |
| For Period Ending: | 9/28/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Edmund Wood |
| Bank Name: | First Sound Bank |
| Checking Acct #: | ******3468 |
| Account Title: | |
| Blanket bond (per case limit): | $51,601,059.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 06/30/2017 | | First Sound Bank | Bank Service Fee | | 2600-000 | | $508.84 | $355,801.91 |
| 07/26/2017 | 1019 | 1st Avenue Self Storage | August storage | | 2990-000 | | $255.00 | $355,546.91 |
| 07/31/2017 | | First Sound Bank | Bank Service Fee | | 2600-000 | | $513.57 | $355,033.34 |
| 08/02/2017 | 1020 | Alaska Packaging Lumber LLC | Invoice 10327; $10,500 | | 2420-000 | | $10,500.00 | $344,533.34 |
| 08/21/2017 | 1021 | 1st Avenue Self Storage | September storage | | 2990-000 | | $255.00 | $344,278.34 |
| 08/30/2017 | | Randy Vasko | Earnest money for purchase of Clam Gulch | | 4110-002 | | ($12,000.00) | $356,278.34 |
| 08/31/2017 | | First Sound Bank | Bank Service Fee | | 2600-000 | | $503.74 | $355,774.60 |
| 09/18/2017 | 1022 | Bruin Enterprises LLC | property clean up; docket #447; entered 9/13/17; invoice 17-759 | | 2690-000 | | $10,898.40 | $344,876.20 |
| 09/22/2017 | | Stewart Title of Kenai Peninsula | Clam Gulch property | | * | $20,820.52 | | $365,696.72 |
| | {149} | | Contract Sale Price | $33,300.00 | 1210-000 | | | $365,696.72 |
| | | | Kenai Peninsula Burrough - property tax 2016, interest, penalties | $(160.44) | 2820-000 | | | $365,696.72 |
| | | | Kenai Peninsula Burrough - property tax 2017 | $(132.76) | 2820-000 | | | $365,696.72 |
| | | | Stewart Title - Kenai Peninsula - closing fee & tax | $(150.52) | 2500-000 | | | $365,696.72 |
| | | | Stewart Title - Kenai Peninsula - wire service fee | $(25.00) | 2500-000 | | | $365,696.72 |
| | | | Stewart Title - Kenai Peninsula - recording releases | $(47.50) | 2500-000 | | | $365,696.72 |
| | | | Kenai Peninsula Burrough - credit for property tax 9/22/17 to 1/1/18 | $36.74 | 2820-000 | | | $365,696.72 |
| | | | Randy Vasko - earnest money - received 8/30/17 | $(12,000.00) | 4110-000 | | | $365,696.72 |
| 09/30/2017 | | First Sound Bank | Bank Service Fee | | 2600-000 | | $519.86 | $365,176.86 |
| 10/05/2017 | 1023 | 1st Avenue Self Storage | October storage | | 2990-000 | | $255.00 | $364,921.86 |
| 10/31/2017 | | First Sound Bank | Bank Service Fee | | 2600-000 | | $525.76 | $364,396.10 |
| 11/02/2017 | (23) | Kim Marine Dcoumentation Inc | proceeds / sale of FV Katella | | 1121-000 | $50,000.00 | | $414,396.10 |
| 11/02/2017 | (143) | Liberty Mutual Insurance | Refund of pre-petition premium | | 1229-000 | $12,146.00 | | $426,542.10 |

$8,246.04    $12,735.17

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-12903-MLB | |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | |
| Primary Taxpayer ID #: | **-***8822 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/29/2016 | |
| For Period Ending: | 9/28/2021 | |

| | |
|---|---|
| Trustee Name: | Edmund Wood |
| Bank Name: | First Sound Bank |
| Checking Acct #: | ******3468 |
| Account Title: | |
| Blanket bond (per case limit): | $51,601,059.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/10/2017 | 1024 | 1st Avenue Self Storage | November storage | | 2990-000 | | $255.00 | $426,287.10 |
| 11/21/2017 | 1025 | City of Whittier | per docket 459; 11/15/17 | | * | | $30,447.24 | $395,839.86 |
| | | | post-petition, pre-rejection rent (Egg House) (post-petition) | $(21,465.24) | 2820-000 | | | $395,839.86 |
| | | | Personal property tax on 710 Whittier (post-petition) | $(3,125.60) | 2820-000 | | | $395,839.86 |
| | | | Personal property tax on Fish House (post-petition) | $(5,856.40) | 2820-000 | | | $395,839.86 |
| 11/30/2017 | | First Sound Bank | Bank Service Fee | | 2600-000 | | $603.41 | $395,236.45 |
| 12/04/2017 | 1026 | 1st Avenue Self Storage | December storage | | 2990-000 | | $255.00 | $394,981.45 |
| 12/06/2017 | 1027 | Edmund Wood | 2nd interim trustee compensation; docket 471 | | 2100-000 | | $20,000.00 | $374,981.45 |
| 12/06/2017 | 1028 | Deborah Crabbe | Interim fees & costs per order; docket 471 | | * | | $63,603.75 | $311,377.70 |
| | | | Fees | $(63,262.00) | 3210-000 | | | $311,377.70 |
| | | | Costs | $(341.75) | 3220-000 | | | $311,377.70 |
| 12/06/2017 | 1029 | Quackenbush Hansen & Cogar, CPAs, PLLC | 2nd interim fee; docket 471; 12.6.17 | | 3410-000 | | $5,001.50 | $306,376.20 |
| 12/12/2017 | (5) | USI Insurance Services National, Inc. | Additional refund | | 1129-000 | $41.48 | | $306,417.68 |
| 12/28/2017 | 1030 | 1st Avenue Self Storage | January storage | | 2990-000 | | $255.00 | $306,162.68 |
| 12/31/2017 | | First Sound Bank | Bank Service Fee | | 2600-000 | | $479.27 | $305,683.41 |
| 01/05/2018 | (150) | State Of Washington Employment Sec Dept | Refund of pre-petition overpayment ESD No. DDD 424383-00-4 | | 1224-000 | $1,272.04 | | $306,955.45 |
| 01/08/2018 | (5) | USI Insurance Premium Trust Fund | Insurance Refund | | 1129-000 | $1,117.89 | | $308,073.34 |
| 01/31/2018 | | First Sound Bank | Bank Service Fee | | 2600-000 | | $449.99 | $307,623.35 |
| 02/12/2018 | 1031 | 1st Avenue Self Storage | February storage | | 2990-000 | | $255.00 | $307,368.35 |
| 02/28/2018 | | First Sound Bank | Bank Service Fee | | 2600-000 | | $450.04 | $306,918.31 |
| 03/07/2018 | 1032 | 1st Avenue Self Storage | March storage | | 2990-000 | | $255.00 | $306,663.31 |
| 03/26/2018 | 1033 | International Sureties, Ltd | 2018 bond premium (pro-rata share) | | 2300-000 | | $83.92 | $306,579.39 |
| 03/27/2018 | 1034 | 1st Avenue Self Storage | April storage | | 2990-000 | | $255.00 | $306,324.39 |
| 03/31/2018 | | First Sound Bank | Bank Service Fee | | 2600-000 | | $448.99 | $305,875.40 |
| 04/23/2018 | 1035 | 1st Avenue Self Storage | May storage | | 2990-000 | | $255.00 | $305,620.40 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-12903-MLB | |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | |
| Primary Taxpayer ID #: | **-***8822 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/29/2016 | |
| For Period Ending: | 9/28/2021 | |

| | |
|---|---|
| Trustee Name: | Edmund Wood |
| Bank Name: | First Sound Bank |
| Checking Acct #: | ******3468 |
| Account Title: | |
| Blanket bond (per case limit): | $51,601,059.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/24/2018 | 1036 | USG Insurance Services Inc | Policy: USA-4211169 | 2420-000 | | $643.50 | $304,976.90 |
| 04/30/2018 | | First Sound Bank | Bank Service Fee | 2600-000 | | $447.88 | $304,529.02 |
| 05/21/2018 | 1037 | 1st Avenue Self Storage | June storage | 2990-000 | | $255.00 | $304,274.02 |
| 05/31/2018 | | First Sound Bank | Bank Service Fee | 2600-000 | | $446.01 | $303,828.01 |
| 06/29/2018 | 1038 | 1st Avenue Self Storage | July storage | 2990-000 | | $255.00 | $303,573.01 |
| 06/30/2018 | | First Sound Bank | Bank Service Fee | 2600-000 | | $445.14 | $303,127.87 |
| 07/31/2018 | | First Sound Bank | Bank Service Fee | 2600-000 | | $444.22 | $302,683.65 |
| 08/14/2018 | 1039 | 1st Avenue Self Storage | Aug. & Sept storage | 2990-000 | | $535.50 | $302,148.15 |
| 08/31/2018 | | First Sound Bank | Bank Service Fee | 2600-000 | | $443.29 | $301,704.86 |
| 09/26/2018 | 1040 | 1st Avenue Self Storage | October storage | 2990-000 | | $255.00 | $301,449.86 |
| 09/30/2018 | | First Sound Bank | Bank Service Fee | 2600-000 | | $442.34 | $301,007.52 |
| 10/25/2018 | 1041 | 1st Avenue Self Storage | November storage | 2990-000 | | $255.00 | $300,752.52 |
| 10/31/2018 | | First Sound Bank | Bank Service Fee | 2600-000 | | $441.45 | $300,311.07 |
| 11/27/2018 | 1042 | 1st Avenue Self Storage | December storage | 2990-000 | | $255.00 | $300,056.07 |
| 11/30/2018 | | First Sound Bank | Bank Service Fee | 2600-000 | | $440.52 | $299,615.55 |
| 12/18/2018 | 1043 | Deborah Crabbe | per interim order; dkt 502; 12/17/18 | * | | $17,122.56 | $282,492.99 |
| | | | approved fees                 $(17,059.00) | 3210-000 | | | $282,492.99 |
| | | | approved costs                    $(63.56) | 3220-000 | | | $282,492.99 |
| 12/31/2018 | | First Sound Bank | Bank Service Fee | 2600-000 | | $431.61 | $282,061.38 |
| 01/03/2019 | 1044 | 1st Avenue Self Storage | January storage | 2990-000 | | $255.00 | $281,806.38 |
| 01/23/2019 | 1045 | 1st Avenue Self Storage | January storage balance $25; February storage $280; acct 1000436; invoice 12802 | * | | $305.00 | $281,501.38 |
| | | | balance of January (rate went up 1/1)    $(25.00) | 2990-000 | | | $281,501.38 |
| | | | February storage                        $(280.00) | 2990-000 | | | $281,501.38 |
| 01/31/2019 | | First Sound Bank | Bank Service Fee | 2600-000 | | $416.16 | $281,085.22 |
| 02/26/2019 | 1046 | 1st Avenue Self Storage | Acct 1000436; 3/1/19-3/31/19 | 2990-000 | | $280.00 | $280,805.22 |
| 02/28/2019 | | First Sound Bank | Bank Service Fee | 2600-000 | | $415.18 | $280,390.04 |

$25,230.36

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-12903-MLB | Trustee Name: | Edmund Wood |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | Bank Name: | First Sound Bank |
| Primary Taxpayer ID #: | **-****8822 | Checking Acct #: | ******3468 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 5/29/2016 | Blanket bond (per case limit): | $51,601,059.00 |
| For Period Ending: | 9/28/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2019 | 1047 | 1st Avenue Self Storage | balance of increase $25; April storage $280; acct 1000436 | * | | $305.00 | $280,085.04 |
| | | | balance of January (rate went up 1/1) $(25.00) | 2990-000 | | | $280,085.04 |
| | | | February storage $(280.00) | 2990-000 | | | $280,085.04 |
| 03/22/2019 | 1048 | International Sureties, Ltd | bond #016027975; pro-rata portion | 2300-000 | | $101.56 | $279,983.48 |
| 03/27/2019 | 1049 | USI Insurance Services NW | Acct: GREATPAC; Invoice 2762527 | 2420-000 | | $643.50 | $279,339.98 |
| 03/31/2019 | | First Sound Bank | Bank Service Fee | 2600-000 | | $414.19 | $278,925.79 |
| 04/18/2019 | 1050 | 1st Avenue Self Storage | acct 1000436; 5/1-5/31/19 | 2990-000 | | $280.00 | $278,645.79 |
| 04/30/2019 | | First Sound Bank | Bank Service Fee | 2600-000 | | $412.30 | $278,233.49 |
| 05/31/2019 | | First Sound Bank | Bank Service Fee | 2600-000 | | $411.43 | $277,822.06 |
| 06/11/2019 | 1051 | 1st Avenue Self Storage | acct 1000436; 6/1-6/30/19 | 2990-000 | | $280.00 | $277,542.06 |
| 06/30/2019 | | First Sound Bank | Bank Service Fee | 2600-000 | | $410.68 | $277,131.38 |
| 07/01/2019 | 1052 | 1st Avenue Self Storage | acct 1000436; $28 for June; $280 for July | 2990-000 | | $308.00 | $276,823.38 |
| 07/15/2019 | (151) | Chugach Electric Assoc, Inc. | Capital Credit Disbursement | 1229-000 | $77,481.65 | | $354,305.03 |
| 07/30/2019 | 1053 | 1st Avenue Self Storage | acct 1000436; August | 2990-000 | | $280.00 | $354,025.03 |
| 07/31/2019 | | First Sound Bank | Bank Service Fee | 2600-000 | | $462.29 | $353,562.74 |
| 08/30/2019 | 1054 | 1st Avenue Self Storage | acct 1000436; September | 2990-000 | | $280.00 | $353,282.74 |
| 08/31/2019 | | First Sound Bank | Bank Service Fee | 2600-000 | | $510.65 | $352,772.09 |
| 09/24/2019 | 1055 | 1st Avenue Self Storage | acct 1000436; October | 2990-000 | | $280.00 | $352,492.09 |
| 09/30/2019 | | First Sound Bank | Bank Service Fee | 2600-000 | | $509.68 | $351,982.41 |
| 10/04/2019 | 1056 | DEAN HILDE | Dkt 764, 10/2/19 | 5600-000 | | $13,532.50 | $338,449.91 |
| 10/22/2019 | 1057 | 1st Avenue Self Storage | acct 1000436; November; invoice 21327 | 2990-000 | | $280.00 | $338,169.91 |
| 10/31/2019 | | First Sound Bank | Bank Service Fee | 2600-000 | | $503.33 | $337,666.58 |
| 11/18/2019 | 1058 | 1st Avenue Self Storage | account 1000436; December 2019 | 2990-000 | | $305.00 | $337,361.58 |
| 11/30/2019 | | First Sound Bank | Bank Service Fee | 2600-000 | | $489.57 | $336,872.01 |
| 12/04/2019 | 1059 | Foster Garvey PC | 12/04/19 - dkt 783 - fees & costs | * | | $43,304.76 | $293,567.25 |
| | | | Fees $(43,130.50) | 3210-000 | | | $293,567.25 |
| | | | Costs $(174.26) | 3220-000 | | | $293,567.25 |

$64,304.44

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-12903-MLB |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. |
| Primary Taxpayer ID #: | **-***8822 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/29/2016 |
| For Period Ending: | 9/28/2021 |

| | |
|---|---|
| Trustee Name: | Edmund Wood |
| Bank Name: | First Sound Bank |
| Checking Acct #: | ******3468 |
| Account Title: | |
| Blanket bond (per case limit): | $51,601,059.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/04/2019 | 1060 | Quackenbush Hansen & Cogar, CPAs, PLLC | 12/04/19 - dkt 783 - fees & costs | * | | $9,034.48 | $284,532.77 |
| | | | Fees                                $(8,888.00) | 3410-000 | | | $284,532.77 |
| | | | Costs                                $(146.48) | 3420-000 | | | $284,532.77 |
| 12/16/2019 | 1061 | 1st Avenue Self Storage | account 1000436; January 2020 | 2990-000 | | $305.00 | $284,227.77 |
| 12/31/2019 | | First Sound Bank | Bank Service Fee | 2600-000 | | $439.58 | $283,788.19 |
| 01/16/2020 | (153) | Oak Point Partners | Sale proceeds; remnants sale | 1229-000 | $6,000.00 | | $289,788.19 |
| 01/27/2020 | 1062 | 1st Avenue Self Storage | account 1000436; February 2020 | 2990-000 | | $305.00 | $289,483.19 |
| 01/31/2020 | | First Sound Bank | Bank Service Fee | 2600-000 | | $422.80 | $289,060.39 |
| 02/21/2020 | 1063 | 1st Avenue Self Storage | account 1000436; March 2020 | 2990-000 | | $305.00 | $288,755.39 |
| 02/29/2020 | | First Sound Bank | Bank Service Fee | 2600-000 | | $425.64 | $288,329.75 |
| 03/23/2020 | 1064 | 1st Avenue Self Storage | account 1000436; April 2020 | 2990-000 | | $305.00 | $288,024.75 |
| 03/31/2020 | | First Sound Bank | Bank Service Fee | 2600-000 | | $424.72 | $287,600.03 |
| 04/01/2020 | 1065 | International Sureties, Ltd | 2020 bond premium (prorate) | 2300-000 | | $102.41 | $287,497.62 |
| 04/16/2020 | 1065 | VOID: International Sureties, Ltd | incorrect amount | 2300-003 | | ($102.41) | $287,600.03 |
| 04/16/2020 | 1066 | International Sureties, Ltd | Bond - pro rata - premium | 2300-000 | | $122.03 | $287,478.00 |
| 04/27/2020 | 1067 | 1st Avenue Self Storage | account 1000436; May 2020 | 2990-000 | | $305.00 | $287,173.00 |
| 04/30/2020 | | First Sound Bank | Bank Service Fee | 2600-000 | | $423.94 | $286,749.06 |
| 05/29/2020 | 1068 | 1st Avenue Self Storage | account 1000436; June 2020 | 2990-000 | | $305.00 | $286,444.06 |
| 05/31/2020 | | First Sound Bank | Bank Service Fee | 2600-000 | | $422.77 | $286,021.29 |
| 06/25/2020 | 1069 | 1st Avenue Self Storage | account 1000436; July 2020 (plus late fee for June) | 2990-000 | | $335.50 | $285,685.79 |
| 06/30/2020 | | First Sound Bank | Bank Service Fee | 2600-000 | | $422.01 | $285,263.78 |
| 07/02/2020 | | USI Insurance Services NW | Partial Refund of premium (paid 3/27/19) against check 1049 | 2420-002 | | ($216.73) | $285,480.51 |
| 07/29/2020 | 1070 | 1st Avenue Self Storage | account 1000436; August 2020 | 2990-000 | | $305.00 | $285,175.51 |
| 07/31/2020 | | First Sound Bank | Bank Service Fee | 2600-000 | | $420.98 | $284,754.53 |
| 08/25/2020 | 1071 | 1st Avenue Self Storage | account 1000436; September 2020 | 2990-000 | | $305.00 | $284,449.53 |
| 08/31/2020 | | First Sound Bank | Bank Service Fee | 2600-000 | | $420.13 | $284,029.40 |
| 09/25/2020 | 1072 | 1st Avenue Self Storage | account 1000436; October 2020 | 2990-000 | | $305.00 | $283,724.40 |

$6,000.00     $15,842.85

| | |
|---|---|
| **Case No.** | 16-12903-MLB |
| **Case Name:** | GREAT PACIFIC SEAFOODS, INC. |
| **Primary Taxpayer ID #:** | **-****8822 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 5/29/2016 |
| **For Period Ending:** | 9/28/2021 |

| | |
|---|---|
| **Trustee Name:** | Edmund Wood |
| **Bank Name:** | First Sound Bank |
| **Checking Acct #:** | ******3468 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $51,601,059.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2020 | | First Sound Bank | Bank Service Fee | 2600-000 | | $419.09 | $283,305.31 |
| 10/27/2020 | 1073 | 1st Avenue Self Storage | account 1000436; November 2020 | 2990-000 | | $305.00 | $283,000.31 |
| 10/31/2020 | | First Sound Bank | Bank Service Fee | 2600-000 | | $418.16 | $282,582.15 |
| 11/06/2020 | 1074 | Pacific NW Shredding Inc | invoice 42378; shredding | 2990-000 | | $759.00 | $281,823.15 |
| 03/05/2021 | 1075 | Edmund Wood | Trustee Compensation | 2100-000 | | $6,109.89 | $275,713.26 |
| 03/05/2021 | 1076 | Edmund Wood | Trustee Expenses | 2200-000 | | $3,143.98 | $272,569.28 |
| 03/05/2021 | 1077 | Foster Garvey PC | Claim #: ; Distribution Dividend: 100.00; Account Number: ; | 3210-000 | | $10,190.50 | $262,378.78 |
| 03/05/2021 | 1078 | Foster Garvey PC | Claim #: ; Distribution Dividend: 100.00; Account Number: ; | 3220-000 | | $196.00 | $262,182.78 |
| 03/05/2021 | 1079 | Quackenbush Hansen & Cogar, CPAs, PLLC | Claim #: ; Distribution Dividend: 100.00; Account Number: ; | 3410-000 | | $3,380.00 | $258,802.78 |
| 03/05/2021 | 1080 | Quackenbush Hansen & Cogar, CPAs, PLLC | Claim #: ; Distribution Dividend: 100.00; Account Number: ; | 3420-000 | | $79.74 | $258,723.04 |
| 03/05/2021 | 1081 | Labor Ready Inc | Claim #: 1; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $1,275.15 | $257,447.89 |
| 03/05/2021 | 1082 | North Pacific Seafoods, Inc. | Claim #: 3; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $322.00 | $257,125.89 |
| 03/05/2021 | 1083 | CRAIG A SCHLOESSER | Claim #: 5; Distribution Dividend: 100.00; Account Number: ; | 5500-000 | | $6,325.00 | $250,800.89 |
| 03/05/2021 | 1084 | CRAIG A SCHLOESSER | Claim #: 5; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $58.26 | $250,742.63 |
| 03/05/2021 | 1085 | INTEGRATED MARINE SYSTEMS, INC | Claim #: 6; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $153.46 | $250,589.17 |
| 03/05/2021 | 1086 | CWM INDUSTRIES, INC. | Claim #: 7; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $46.21 | $250,542.96 |
| 03/05/2021 | 1087 | ELECTRIC INTERNATIONAL, LLC | Claim #: 8; Distribution Dividend: 2.68; Account Number: G036; | 7100-000 | | $152.85 | $250,390.11 |
| 03/05/2021 | 1088 | CPD ALASKA LLC | Claim #: 9; Distribution Dividend: 2.68; Account Number: 4832; | 7100-000 | | $20.35 | $250,369.76 |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-12903-MLB | |
| **Case Name:** | GREAT PACIFIC SEAFOODS, INC. | |
| **Primary Taxpayer ID #:** | **-***8822 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/29/2016 | |
| **For Period Ending:** | 9/28/2021 | |

| | |
|---|---|
| **Trustee Name:** | Edmund Wood |
| **Bank Name:** | First Sound Bank |
| **Checking Acct #:** | ******3468 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $51,601,059.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/05/2021 | 1089 | BECKWITH &#038; KUFFEL INC | Claim #: 10; Distribution Dividend: 2.68; Account Number: GPS1; | 7100-000 | | $99.28 | $250,270.48 |
| 03/05/2021 | 1090 | ARCTIC OFFICE PRODUCTS | Claim #: 11; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $53.98 | $250,216.50 |
| 03/05/2021 | 1091 | SPENARD BUILDERS SUPPLY | Claim #: 13; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $25.50 | $250,191.00 |
| 03/05/2021 | 1092 | Northern Air Cargo, Inc | Claim #: 14; Distribution Dividend: 2.68; Account Number: 0619; | 7100-000 | | $43.51 | $250,147.49 |
| 03/05/2021 | 1093 | TRAILERCRAFT | Claim #: 15; Distribution Dividend: 2.68; Account Number: 0571; | 7100-000 | | $145.72 | $250,001.77 |
| 03/05/2021 | 1094 | FAIRCHILD FREIGHT LLC | Claim #: 16; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $1,853.74 | $248,148.03 |
| 03/05/2021 | 1095 | GUARDIAN SECURITY SYSTEMS, INC. | Claim #: 17; Distribution Dividend: 2.68; Account Number: 0377; | 7100-000 | | $9.52 | $248,138.51 |
| 03/05/2021 | 1096 | Grainger Inc | Claim #: 19; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $67.48 | $248,071.03 |
| 03/05/2021 | 1097 | BLACKPOINT IT SERVICES | Claim #: 23; Distribution Dividend: 2.68; Account Number: 3300; | 7100-000 | | $182.80 | $247,888.23 |
| 03/05/2021 | 1098 | TORUS | Claim #: 25; Distribution Dividend: 2.68; Account Number: 0121; | 7100-000 | | $81.30 | $247,806.93 |
| 03/05/2021 | 1099 | TAURIAINEN ENGINEERING & TESTING, INC | Claim #: 26; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $13.41 | $247,793.52 |
| 03/05/2021 | 1100 | Thomas Buchanan | Claim #: 27; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $665.63 | $247,127.89 |
| 03/05/2021 | 1101 | INDEPENDENT LIFT TRUCK | Claim #: 28; Distribution Dividend: 2.68; Account Number: 3020; | 7100-000 | | $185.11 | $246,942.78 |
| 03/05/2021 | 1102 | MARK VAN | Claim #: 29; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $324.03 | $246,618.75 |
| 03/05/2021 | 1103 | International Marine Industries, Inc. | Claim #: 30; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $729.02 | $245,889.73 |

$4,480.03

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-12903-MLB |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. |
| Primary Taxpayer ID #: | **-****8822 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/29/2016 |
| For Period Ending: | 9/28/2021 |

| | |
|---|---|
| Trustee Name: | Edmund Wood |
| Bank Name: | First Sound Bank |
| Checking Acct #: | ******3468 |
| Account Title: | |
| Blanket bond (per case limit): | $51,601,059.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/05/2021 | 1104 | PACIFIC SEAFOOD CO | Claim #: 31; Distribution Dividend: 2.68; Account Number: 4650; | 7100-000 | | $118.14 | $245,771.59 |
| 03/05/2021 | 1105 | Thomas Buchanan | Claim #: 32; Distribution Dividend: 100.00; Account Number: ; | 5500-000 | | $6,325.00 | $239,446.59 |
| 03/05/2021 | 1106 | Thomas Buchanan | Claim #: 32; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $206.59 | $239,240.00 |
| 03/05/2021 | 1107 | AUCTION BLOCK | Claim #: 33; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $220.17 | $239,019.83 |
| 03/05/2021 | 1108 | Carlile Transportation Systems | Claim #: 34; Distribution Dividend: 2.68; Account Number: 5514; | 7100-000 | | $79.83 | $238,940.00 |
| 03/05/2021 | 1109 | Municipality of Anchorage | Claim #: 36; Distribution Dividend: 2.68; Account Number: 0001; | 7100-000 | | $231.35 | $238,708.65 |
| 03/05/2021 | 1110 | LFS Inc | Claim #: 37; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $22.08 | $238,686.57 |
| 03/05/2021 | 1111 | AT&T CORP | Claim #: 38; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $109.46 | $238,577.11 |
| 03/05/2021 | 1112 | SEATTLE-TACOMA BOX COMPANY | Claim #: 39; Distribution Dividend: 2.68; Account Number: 8175; | 7100-000 | | $1,521.70 | $237,055.41 |
| 03/05/2021 | 1113 | B&J FORKLIFT SERVICES, INC. | Claim #: 41; Distribution Dividend: 2.68; Account Number: 1413; | 7100-000 | | $394.13 | $236,661.28 |
| 03/05/2021 | 1114 | CALKINS & BURKE LTD | Claim #: 42; Distribution Dividend: 2.68; Account Number: 0328; | 7100-000 | | $516.01 | $236,145.27 |
| 03/05/2021 | 1115 | WA STATE EMPLOYMENT SECURITY DEPARTMENT | Claim #: 45; Distribution Dividend: 100.00; Account Number: ; | 5800-000 | | $1,596.69 | $234,548.58 |
| 03/05/2021 | 1116 | Anytime Labor - Alaska LLC | Claim #: 48; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $6,055.49 | $228,493.09 |
| 03/05/2021 | 1117 | BRENDA J STROTHER | Claim #: 49; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $127.52 | $228,365.57 |
| 03/05/2021 | 1118 | ALASKA RAILROAD CORPORATION | Claim #: 51; Distribution Dividend: 2.68; Account Number: 0624; | 7100-000 | | $16.46 | $228,349.11 |

$17,540.62

$100.00

$17,540.62

| Case No. | 16-12903-MLB | Trustee Name: | Edmund Wood |
|---|---|---|---|
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | Bank Name: | First Sound Bank |
| Primary Taxpayer ID #: | **-****8822 | Checking Acct #: | ******3468 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 5/29/2016 | Blanket bond (per case limit): | $51,601,059.00 |
| For Period Ending: | 9/28/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/05/2021 | 1119 | Garness Industrial Products, Inc. | Claim #: 52; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $15.51 | $228,333.60 |
| 03/05/2021 | 1120 | Zions First National Bank aka ZB, N.A. dba Zions | Claim #: 54; Distribution Dividend: 2.68; Account Number: x9001; | 7100-000 | | $3,458.86 | $224,874.74 |
| 03/05/2021 | 1121 | Zions First National Bank aka ZB, N.A. dba Zions | Claim #: 55; Distribution Dividend: 2.68; Account Number: 5005; | 7100-000 | | $7,793.79 | $217,080.95 |
| 03/05/2021 | 1122 | U.S. SMALL BUSINESS ADMIN. | Claim #: 56; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $17,723.43 | $199,357.52 |
| 03/05/2021 | 1123 | DAVID R MARTIN | Claim #: 57; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $32.19 | $199,325.33 |
| 03/05/2021 | 1124 | ALASKA PACKAGING | Claim #: 58; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $267.91 | $199,057.42 |
| 03/05/2021 | 1125 | Wells Fargo Equipment Finance | Claim #: 59; Distribution Dividend: 2.68; Account Number: x9703; | 7100-000 | | $870.58 | $198,186.84 |
| 03/05/2021 | 1126 | General Intl Freight Forwarders | Claim #: 60; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $711.72 | $197,475.12 |
| 03/05/2021 | 1127 | WA Department of Revenue | Claim #: 64; Distribution Dividend: 100.00; Account Number: 8822; | 5800-000 | | $4,100.00 | $193,375.12 |
| 03/05/2021 | 1128 | SOUTH CENTRAL RADAR | Claim #: 66; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $9.50 | $193,365.62 |
| 03/05/2021 | 1129 | DANIEL DEMATTEIS | Claim #: 68; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $2,136.89 | $191,228.73 |
| 03/05/2021 | 1130 | SUZANNE DEMATTEIS | Claim #: 69; Distribution Dividend: 2.68; Account Number: ; | 7100-000 | | $3,487.97 | $187,740.76 |
| 03/05/2021 | 1131 | US BANK c/o TERESA PEARSON | Claim #: 70; Distribution Dividend: 100.00; Account Number: 2052; | 4210-000 | | $69,733.48 | $118,007.28 |
| 03/05/2021 | 1132 | US BANK c/o TERESA PEARSON | Claim #: 70; Distribution Dividend: 2.68; Account Number: 2052; | 7100-000 | | $110,347.35 | $7,659.93 |
| 03/05/2021 | 1133 | DOLWD Employment Security Tax | Claim #: 71; Distribution Dividend: 100.00; Account Number: 7860; | 5800-000 | | $1,349.54 | $6,310.39 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-12903-MLB |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. |
| Primary Taxpayer ID #: | **-***8822 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/29/2016 |
| For Period Ending: | 9/28/2021 |

| | |
|---|---|
| Trustee Name: | Edmund Wood |
| Bank Name: | First Sound Bank |
| Checking Acct #: | ******3468 |
| Account Title: | |
| Blanket bond (per case limit): | $51,601,059.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 03/05/2021 | 1134 | Shoreside Petroleum, Inc. | Claim #: 73; Distribution Dividend: 2.68; Account Number: GPAC; | | 7100-000 | | $5,289.79 | $1,020.60 |
| 03/05/2021 | 1135 | Petro 49, Inc. d/b/a Petro Marine Services | Claim #: 74; Distribution Dividend: 2.68; Account Number: 26929; | | 7100-000 | | $182.80 | $837.80 |
| 03/05/2021 | 1136 | LeDuc Packaging Inc. | Claim #: 76; Distribution Dividend: 2.68; Account Number: GRE003; | | 7100-000 | | $837.80 | $0.00 |
| 07/08/2021 | 1087 | STOP PAYMENT: ELECTRIC INTERNATIONAL, LLC | Claim #: 8; Distribution Dividend: 2.68; Account Number: G036; | | 7100-004 | | ($152.85) | $152.85 |
| 07/08/2021 | 1107 | STOP PAYMENT: AUCTION BLOCK | Claim #: 33; Distribution Dividend: 2.68; Account Number: ; | | 7100-004 | | ($220.17) | $373.02 |
| 07/08/2021 | 1114 | STOP PAYMENT: CALKINS & BURKE LTD | Claim #: 42; Distribution Dividend: 2.68; Account Number: 0328; | | 7100-004 | | ($516.01) | $889.03 |
| 07/08/2021 | 1119 | STOP PAYMENT: Garness Industrial Products, Inc. | Claim #: 52; Distribution Dividend: 2.68; Account Number: ; | | 7100-004 | | ($15.51) | $904.54 |
| 07/08/2021 | 1123 | STOP PAYMENT: DAVID R MARTIN | Claim #: 57; Distribution Dividend: 2.68; Account Number: ; | | 7100-004 | | ($32.19) | $936.73 |
| 07/08/2021 | 1137 | City of Whittier | unclaimed funds | | * | | $936.73 | $0.00 |
| | | | Clm 8, Electrick Int'l, $152.85 | $(152.85) | 7100-000 | | | $0.00 |
| | | | Clm 33, Auction Block, $220.17 | $(220.17) | 7100-000 | | | $0.00 |
| | | | Clm 42, Calkins & Burke, $516.01 | $(516.01) | 7100-000 | | | $0.00 |
| | | | Clm 52 - Garness Industrial, $15.51 | $(15.51) | 7100-000 | | | $0.00 |
| | | | Clm 57, David R. Martin, $32.19 | $(32.19) | 7100-000 | | | $0.00 |
| 07/21/2021 | 1137 | VOID: City of Whittier | wrong payee - voided | | * | | ($936.73) | $936.73 |
| | | | Clm 8, Electrick Int'l, $152.85 | $152.85 | 7100-003 | | | $936.73 |
| | | | Clm 33, Auction Block, $220.17 | $220.17 | 7100-003 | | | $936.73 |
| | | | Clm 42, Calkins & Burke, $516.01 | $516.01 | 7100-003 | | | $936.73 |
| | | | Clm 52 - Garness Industrial, $15.51 | $15.51 | 7100-003 | | | $936.73 |
| | | | Clm 57, David R. Martin, $32.19 | $32.19 | 7100-003 | | | $936.73 |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-12903-MLB | Trustee Name: | Edmund Wood |
|---|---|---|---|
| Case Name: | GREAT PACIFIC SEAFOODS, INC. | Bank Name: | First Sound Bank |
| Primary Taxpayer ID #: | **-***8822 | Checking Acct #: | ******3468 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 5/29/2016 | Blanket bond (per case limit): | $51,601,059.00 |
| For Period Ending: | 9/28/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/21/2021 | 1138 | U.S. BANKRUPTCY COURT | unclaimed funds | | * | | $936.73 | $0.00 |
| | | | Clm 8, Electrick Int'l, $152.85 | $(152.85) | 7100-000 | | | $0.00 |
| | | | Clm 33, Auction Block, $220.17 | $(220.17) | 7100-000 | | | $0.00 |
| | | | Clm 42, Calkins & Burke, $516.01 | $(516.01) | 7100-000 | | | $0.00 |
| | | | Clm 52 - Garness Industrial, $15.51 | $(15.51) | 7100-000 | | | $0.00 |
| | | | Clm 57, David R. Martin, $32.19 | $(32.19) | 7100-000 | | | $0.00 |

|  | | | |
|---|---|---|---|
| TOTALS: | $3,121,818.06 | $3,121,818.06 | $0.00 |
| Less: Bank transfers/CDs | $0.00 | $50,000.00 | |
| Subtotal | $3,121,818.06 | $3,071,818.06 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $3,121,818.06 | $3,071,818.06 | |

**For the period of 5/29/2016 to 9/28/2021**

| | |
|---|---|
| Total Compensable Receipts: | $3,417,899.18 |
| Total Non-Compensable Receipts: | $39,659.38 |
| Total Comp/Non Comp Receipts: | $3,457,558.56 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $3,428,662.89 |
| Total Non-Compensable Disbursements: | ($21,104.33) |
| Total Comp/Non Comp Disbursements: | $3,407,558.56 |
| Total Internal/Transfer Disbursements: | $50,000.00 |

**For the entire history of the account between 06/01/2016 to 9/28/2021**

| | |
|---|---|
| Total Compensable Receipts: | $3,417,899.18 |
| Total Non-Compensable Receipts: | $39,659.38 |
| Total Comp/Non Comp Receipts: | $3,457,558.56 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $3,428,662.89 |
| Total Non-Compensable Disbursements: | ($21,104.33) |
| Total Comp/Non Comp Disbursements: | $3,407,558.56 |
| Total Internal/Transfer Disbursements: | $50,000.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-12903-MLB | |
| **Case Name:** | GREAT PACIFIC SEAFOODS, INC. | |
| **Primary Taxpayer ID #:** | **-****8822 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/29/2016 | |
| **For Period Ending:** | 9/28/2021 | |

| | |
|---|---|
| **Trustee Name:** | Edmund Wood |
| **Bank Name:** | First Sound Bank |
| **Checking Acct #:** | ******3492 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $51,601,059.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/24/2016 | | Transfer From: #****3468 | Security deposit; Copper River; Kasilof dock | 9999-000 | $50,000.00 | | $50,000.00 |
| 08/03/2017 | 10000 | Copper River | return of rent deposit / dkt 416 | 1122-002 | ($50,000.00) | | $0.00 |
| | | **TOTALS:** | | | $0.00 | $0.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $50,000.00 | $0.00 | |
| | | **Subtotal** | | | ($50,000.00) | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | ($50,000.00) | $0.00 | |

| **For the period of 5/29/2016 to 9/28/2021** | | **For the entire history of the account between 06/22/2016 to 9/28/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | ($50,000.00) | Total Non-Compensable Receipts: | ($50,000.00) |
| Total Comp/Non Comp Receipts: | ($50,000.00) | Total Comp/Non Comp Receipts: | ($50,000.00) |
| Total Internal/Transfer Receipts: | $50,000.00 | Total Internal/Transfer Receipts: | $50,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-12903-MLB |
| Case Name: | GREAT PACIFIC SEAFOODS, INC. |
| Primary Taxpayer ID #: | **-***8822 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/29/2016 |
| For Period Ending: | 9/28/2021 |

| | |
|---|---|
| Trustee Name: | Edmund Wood |
| Bank Name: | First Sound Bank |
| Checking Acct #: | ******3492 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $51,601,059.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $3,071,818.06 | $3,071,818.06 | $0.00 |

**For the period of 5/29/2016 to 9/28/2021**

| | |
|---|---|
| Total Compensable Receipts: | $3,417,899.18 |
| Total Non-Compensable Receipts: | ($10,340.62) |
| Total Comp/Non Comp Receipts: | $3,407,558.56 |
| Total Internal/Transfer Receipts: | $50,000.00 |
| | |
| Total Compensable Disbursements: | $3,428,662.89 |
| Total Non-Compensable Disbursements: | ($21,104.33) |
| Total Comp/Non Comp Disbursements: | $3,407,558.56 |
| Total Internal/Transfer Disbursements: | $50,000.00 |

**For the entire history of the case between 05/29/2016 to 9/28/2021**

| | |
|---|---|
| Total Compensable Receipts: | $3,417,899.18 |
| Total Non-Compensable Receipts: | ($10,340.62) |
| Total Comp/Non Comp Receipts: | $3,407,558.56 |
| Total Internal/Transfer Receipts: | $50,000.00 |
| | |
| Total Compensable Disbursements: | $3,428,662.89 |
| Total Non-Compensable Disbursements: | ($21,104.33) |
| Total Comp/Non Comp Disbursements: | $3,407,558.56 |
| Total Internal/Transfer Disbursements: | $50,000.00 |

/s/ EDMUND WOOD

EDMUND WOOD